## DECLARATION OF CRISTINA ZAVALA

Cristina Zavala certifies as follows:

1. I am Vice-President of Accounting for Holsten Management Corporation ("Holsten"). I have held this position since May 2009.

2. As part of my responsibilities at Holsten, I oversee staff who maintain tenant leases and compile and maintain rent records, as well as employee compensation records for Holsten employees. I am responsible for maintaining these records for Holsten.

3. Veronica Dickerson is a tenant at the Hilliard housing development operated by Holsten.

4. The value of Dickerson's rent free apartment at 2031 S. Clark in the Hilliard complex, which Holsten provided to her as part of her employee compensation package, for 2006 was $6,288 (or $524/month), for 2007 it was $6,272 (or $522/month), and for 2008, it was $6,681 (or $556/month). These figures were derived from Dickerson's Occupant Ledger bates stamped H 0095-0104, true and accurate copies of which are attached hereto.

5. Hodges' salary in calendar year 2007 was $35,517.48. This figures was derived from Hodges' Compensation Report bates stamped H 0601, a true and accurate copy of which is attached hereto.

6. Hodges' biweekly salary in calendar year 2008 was $1354.23, whereas Dickerson's biweekly salary in 2008 was $1,423.08. This figures was derived from Hodges' Compensation Report bates stamped H 0602-0606, true and accurate copies of which are attached hereto. (Hodges' total payment for 2008 is $41,033.22, but this reflects his severance payment and

1

unused vacation days totaling $5,823.19, arising from his termination on December 17, 2008).

7.   While Dickerson worked at Hilliard as a janitor at the 2111 building, there were six male janitors who worked at Hilliard and were paid **substantially less** than Dickerson, based on a review of payroll records, true and accurate bates stamped copies of which are attached hereto. These janitors are: James Fuller who was paid a biweekly salary of $846.15 in 2006 and $923.00 in 2007 (bates stamped H 0404-407);  Sean Manual who was paid a biweekly salary of $807.70 in 2007 and 2008, and $850.00 in 2009 (bates stamped H 0275-76 and 0298-304); Marvin Thomas who was paid a biweekly salary $961.54 in 2008 (bates stamped H 0294-297);  Juan Gonzalez who was paid a biweekly salary of $961.54 from 2007 to 2009 (bates stamped H 0277-286); Theodore King who was paid a biweekly salary of $846.15 in 2008 and $888.46 in 2009 (bates stamped H 0287-293 ); and Telly Wiley who was paid a biweekly salary of $846.15 in 2009 (bates stamped H 0305-307).

I, Cristina Zavala, verify under penalty of perjury that the foregoing are statements true and correct.

Dated: 12 | 21 | 11

Cristina Zavala

2

9/22/2010                                                                    2:16:23PM
User:  CRISTINA                                                              Page 1 of 9

# HOLSTEN MANAGEMENT CORPORATION

## OCCUPANT LEDGER

| | | | | | |
|---|---|---|---|---|---|
| Unit Reference Number | : 2031-201 | | Occupant Type | : CURRENT | |
| Property Name | : HILLIARD FAMILY APTS | | Tenant Id | : 12158012273 | |
| Name | : DICKERSON, VERONICA (PH) | | Work Number | : | Home Number : |
| Name | : | | Work Number | : | Home Number : |
| Address | : 2031 S. CLARK | | Cell Number | : | Fax Number : |
| City, State, Zip | : | | | | Unit Number : 201 |
| Email Address | : | | | | |

| | | | |
|---|---|---|---|
| Open Items | : | 0.00 | |
| Open Credits | : | 0.00 | |
| Current Balance | : | 0.00 | |
| Security Deposit | : | 0.00 | Children : |
| Key Deposit | : | 0.00 | Pets : |
| Pet Deposit | : | 0.00 | Automobiles : |
| Parking Deposit | : | 0.00 | |
| Other Deposit | : | 0.00 | Number of Occupants : 6 |
| Unit Square Feet | : | 1489 | |

**BILL TO**

BILL TO
VERONICA DICKERSON
2031 S CLARK, # 201
CHICAGO, IL 60616

| | | | |
|---|---|---|---|
| Lease Expiration Date | : 06/30/2011 | | |
| Move In Date | : 06/25/2004 | | |
| Lease Effective Date | : 07/01/2010 | | |
| Previous Escalation Date | : | | |
| MARKET RENT | : | OCCUPATION | : N/A |
| TYPE OF SUBSIDY | : CHA | MEDIAN INCOME LEVEL | : 40% |
| TENANT PORTION | : 33.00 | ANNUAL INCOME | : 0 |
| SUBSIDIZED PORTION | : 438.60 | SSN# | : Redacted |
| MAX. INCOME LIMIT | : | INITIAL MOVE IN INC. | : 38,620.92 |
| Account Status | : OK | Number of NSF Checks | : 0 |
| | | Date of Last NSF Check | : |
| | | Amount of Last NSF Check | : 0.00 |
| Renew Effective Date | : | Notice Given Date | : |
| Renew Expiration Date | : | Intended Move-Out Date | : |
| Month To Month | : n | Keys Returned Date | : |

H 0095

*Fringe Benfi'l*

*Free Rent*

*7/26/04*

*↳4/30/09*

## OCCUPANT LEDGER

| | | | | | |
|---|---|---|---|---|---|
| Unit Reference Number | : | 2031-201 | Occupant Type | : | CURRENT |
| Property Name | : | HILLIARD FAMILY APTS | Tenant Id | : | 12158012273 |
| Name | : | DICKERSON, VERONICA (PH) | Work Number | : | Home Number : |
| Name | : | | Work Number | : | Home Number : |
| Address | : | 2031 S. CLARK | Cell Number | : | Fax Number : |
| City, State, Zip | : | | | | Unit Number : 201 |
| Email Address | : | | | | |

| | | | | | |
|---|---|---|---|---|---|
| Open Items | : | 0.00 | | | |
| Open Credits | : | 0.00 | | | |
| Current Balance | : | 0.00 | | | |
| Security Deposit | : | 0.00 | Children | : | |
| Key Deposit | : | 0.00 | Pets | : | |
| Pet Deposit | : | 0.00 | Automobiles | : | |
| Parking Deposit | : | 0.00 | | | |
| Other Deposit | : | 0.00 | Number of Occupants | : | 6 |
| Unit Square Feet | : | 1489 | | | |

| | | |
|---|---|---|
| Lease Expiration Date | : | 06/30/2011 |
| Move In Date | : | 06/25/2004 |
| Lease Effective Date | : | 07/01/2010 |
| Previous Escalation Date | : | |

**BILL TO**

VERONICA DICKERSON
2031 S CLARK, # 201
CHICAGO, IL 60616

9600 H

| | | | | | |
|---|---|---|---|---|---|
| MARKET RENT | : | | OCCUPATION | : | N/A |
| TYPE OF SUBSIDY | : | CHA | MEDIAN INCOME LEVEL | : | 40% |
| TENANT PORTION | : | 33.00 | ANNUAL INCOME | : | 0 |
| SUBSIDIZED PORTION | : | 438.60 | SSN# | : | Redacted |
| MAX. INCOME LIMIT | : | | INITIAL MOVE IN INC. | : | 38,620.92 |
| Account Status | : | OK | Number of NSF Checks | : | 0 |
| | | | Date of Last NSF Check | : | |
| | | | Amount of Last NSF Check | : | 0.00 |
| Renew Effective Date | : | | Notice Given Date | : | |
| Renew Expiration Date | : | | Intended Move-Out Date | : | |
| Month To Month | : | n | Keys Returned Date | : | |

**HOLSTEN MANAGEMENT CORPORATION**

## OCCUPANT LEDGER

Unit Reference Number  :  2031-201                    Occupant Type  : CURRENT

## CHARGE SCHEDULE

| Charge Code | Charge Description | Charge Frequency | Start Date | Stop Date | Charge Amount |
|---|---|---|---|---|---|
| DEF | MONTHLY RENT DEFICIT CHA | M | 06/01/2004 | 01/31/2005 | 325.00 |
| TRN | TENANT PORTION RENT- | M | 08/01/2004 | 09/30/2004 | 571.00 |
| TRN | TENANT PORTION RENT- | M | 10/01/2004 | 10/01/2004 | 524.00 |
| TRN | SALARY OR WORK REIMB | M | 10/01/2004 | 10/01/2004 | -524.00 |
| TRN | TENANT PORTION RENT- | M | 10/01/2004 | 09/30/2008 | 522.00 |
| TRN | SALARY OR WORK REIMB | M | 10/01/2004 | 09/30/2008 | -522.00 |
| DEF | MONTHLY RENT DEFICIT CHA | M | 02/01/2005 | 12/31/2005 | 332.00 |
| DEF | MONTHLY RENT DEFICIT CHA | M | 01/01/2006 | 12/31/2006 | 405.00 |
| DEF | MONTHLY RENT DEFICIT CHA | M | 01/01/2007 | 12/31/2007 | 412.73 |
| DEF | MONTHLY RENT DEFICIT CHA | M | 01/01/2008 | 06/30/2008 | 422.00 |
| DEF | MONTHLY RENT DEFICIT CHA | M | 07/01/2008 | 12/31/2008 | 421.26 |
| TRN | SALARY OR WORK REIMB | M | 10/01/2008 | 05/31/2009 | -835.00 |
| TRN | TENANT PORTION RENT- | M | 10/01/2008 | 06/30/2009 | 835.00 |
| DEF | MONTHLY RENT DEFICIT CHA | M | 01/01/2009 | 12/31/2009 | 430.00 |
| TRN | TENANT PORTION RENT- | M | 07/01/2009 | 08/31/2009 | 33.00 |
| TRN | TENANT PORTION RENT- | M | 09/01/2009 | 11/30/2009 | 561.00 |
| TRN | TENANT PORTION RENT- | M | 12/01/2009 | 12/01/2009 | 264.00 |
| TRN | TENANT PORTION RENT- | M | 12/01/2009 | 04/30/2010 | 252.00 |
| DEF | MONTHLY RENT DEFICIT CHA | M | 01/01/2010 | | 438.60 |
| TRN | TENANT PORTION RENT- | M | 05/01/2010 | | 33.00 |

H 0097

HOLSTEN MANAGEMENT CORPORATION

## OCCUPANT LEDGER

Unit Reference Number : 2031-201                    Occupant Type : CURRENT

### Chronological History

| Date | Charge Code | Charge Description | Amount | Balance |
|------|------|------|------|------|
| 07/01/2004 | TRN | TENANT PORTION RENT- | 571.00 | 571.00 |
| 07/01/2004 | DEF | MONTHLY RENT DEFICIT CHA | 325.00 | 896.00 |
| 07/20/2004 | DEF | Pymt. Batch 933 Check JULYCHA | -325.00 | 571.00 |
| 07/22/2004 | TRN | REMOVE JULY TRN START AUG | -571.00 | 0.00 |
| 08/01/2004 | TRN | TENANT PORTION RENT- | 571.00 | 571.00 |
| 08/01/2004 | DEF | MONTHLY RENT DEFICIT CHA | 325.00 | 896.00 |
| 09/01/2004 | TRN | TENANT PORTION RENT- | 571.00 | 1,467.00 |
| 09/01/2004 | DEF | MONTHLY RENT DEFICIT CHA | 325.00 | 1,792.00 |
| 09/13/2004 | DEF | Pymt. Batch 369 Check AUGCHA | -325.00 | 1,467.00 |
| 09/13/2004 | DEF | Pymt. Batch 370 Check SEPCHA | -325.00 | 1,142.00 |
| 09/15/2004 | TRN | Pymt. Batch 401 Check 257235 | -409.00 | 733.00 |
| 10/01/2004 | TRN | TENANT PORTION RENT- | 524.00 | 1,257.00 |
| 10/01/2004 | DEF | MONTHLY RENT DEFICIT CHA | 325.00 | 1,582.00 |
| 10/07/2004 | TRN | Pymt. Batch 602 Check 261933 | -440.00 | 1,142.00 |
| 10/12/2004 | DEF | Pymt. Batch 641 Check OCTCHA | -325.00 | 817.00 |
| 11/01/2004 | TRN | TENANT PORTION RENT- | 524.00 | 1,341.00 |
| 11/01/2004 | DEF | MONTHLY RENT DEFICIT CHA | 325.00 | 1,666.00 |
| 11/10/2004 | TRN | Pymt. Batch 924 Check 266132 | -304.00 | 1,362.00 |
| 11/15/2004 | DEF | Pymt. Batch 963 Check NOVCHA | -325.00 | 1,037.00 |
| 12/01/2004 | TRN | TENANT PORTION RENT- | 524.00 | 1,561.00 |
| 12/01/2004 | DEF | MONTHLY RENT DEFICIT CHA | 325.00 | 1,886.00 |
| 12/30/2004 | DEF | Pymt. Batch 313 Check DECCHA | -325.00 | 1,561.00 |
| 01/01/2005 | TRN | TENANT PORTION RENT- | 524.00 | 2,085.00 |
| 01/01/2005 | DEF | MONTHLY RENT DEFICIT CHA | 325.00 | 2,410.00 |
| 01/26/2005 | TRN | (EMPLOYEE) RENT SHOULD BE WRK | -429.00 | 1,981.00 |
| 01/26/2005 | TRN | (EMPLOYEE) RENT SHOULD BE WRK | -84.00 | 1,897.00 |
| 01/26/2005 | TRN | (EMPLOYEE) RENT SHOULD BE WRK | -524.00 | 1,373.00 |
| 01/26/2005 | TRN | (EMPLOYEE) RENT SHOULD BE WRK | -524.00 | 849.00 |
| 01/26/2005 | TRN | (EMPLOYEE) RENT SHOULD BE WRK | -524.00 | 325.00 |
| 01/31/2005 | DEF | Pymt. Batch 552 Check JANCHA | -325.00 | 0.00 |
| 02/01/2005 | TRN | TENANT PORTION RENT- | 524.00 | 524.00 |
| 02/01/2005 | TRN | SALARY OR WORK REIMB | -524.00 | 0.00 |
| 02/01/2005 | DEF | MONTHLY RENT DEFICIT CHA | 325.00 | 325.00 |
| 02/22/2005 | DEF | Pymt. Batch 781 Check FEBCHA | -331.50 | -6.50 |
| 02/22/2005 | DEF | MONTHLY RENT DEFICIT CHA | 6.50 | 0.00 |
| 03/01/2005 | TRN | TENANT PORTION RENT- | 524.00 | 524.00 |
| 03/01/2005 | TRN | SALARY OR WORK REIMB | -524.00 | 0.00 |
| 03/01/2005 | DEF | MONTHLY RENT DEFICIT CHA | 332.00 | 332.00 |
| 03/16/2005 | DEF | Pymt. Batch 981 Check MARCHA | -332.00 | 0.00 |
| 04/01/2005 | TRN | TENANT PORTION RENT- | 524.00 | 524.00 |
| 04/01/2005 | TRN | SALARY OR WORK REIMB | -524.00 | 0.00 |
| 04/01/2005 | DEF | MONTHLY RENT DEFICIT CHA | 332.00 | 332.00 |
| 04/18/2005 | DEF | Pymt. Batch 230 Check APRCHA | -332.00 | 0.00 |
| 05/01/2005 | TRN | TENANT PORTION RENT- | 524.00 | 524.00 |
| 05/01/2005 | TRN | SALARY OR WORK REIMB | -524.00 | 0.00 |

8600 H

HOLSTEN MANAGEMENT CORPORATION

## OCCUPANT LEDGER

Unit Reference Number :   2031-201             Occupant Type   : CURRENT

### Chronological History

| Date | Charge Code | Charge Description | Amount | Balance |
|---|---|---|---|---|
| 05/01/2005 | DEF | MONTHLY RENT DEFICIT CHA | 332.00 | 332.00 |
| 05/23/2005 | DEF | Pymt. Batch 541 Check MAYCHA | -332.00 | 0.00 |
| 06/01/2005 | TRN | TENANT PORTION RENT- | 524.00 | 524.00 |
| 06/01/2005 | TRN | SALARY OR WORK REIMB | -524.00 | 0.00 |
| 06/01/2005 | DEF | MONTHLY RENT DEFICIT CHA | 332.00 | 332.00 |
| 06/21/2005 | DEF | Pymt. Batch 797 Check JUNCHA | -332.00 | 0.00 |
| 07/01/2005 | TRN | TENANT PORTION RENT- | 524.00 | 524.00 |
| 07/01/2005 | TRN | SALARY OR WORK REIMB | -524.00 | 0.00 |
| 07/01/2005 | DEF | MONTHLY RENT DEFICIT CHA | 332.00 | 332.00 |
| 07/13/2005 | DEF | Pymt. Batch 936 Check JULCHA | -332.00 | 0.00 |
| 08/01/2005 | TRN | TENANT PORTION RENT- | 524.00 | 524.00 |
| 08/01/2005 | TRN | SALARY OR WORK REIMB | -524.00 | 0.00 |
| 08/01/2005 | DEF | MONTHLY RENT DEFICIT CHA | 332.00 | 332.00 |
| 08/19/2005 | DEF | Pymt. Batch 288 Check AUGCHA | -332.00 | 0.00 |
| 09/01/2005 | TRN | TENANT PORTION RENT- | 524.00 | 524.00 |
| 09/01/2005 | TRN | SALARY OR WORK REIMB | -524.00 | 0.00 |
| 09/01/2005 | DEF | MONTHLY RENT DEFICIT CHA | 332.00 | 332.00 |
| 09/13/2005 | DEF | Pymt. Batch 488 Check SEPCHA | -332.00 | 0.00 |
| 10/01/2005 | TRN | TENANT PORTION RENT- | 524.00 | 524.00 |
| 10/01/2005 | TRN | SALARY OR WORK REIMB | -524.00 | 0.00 |
| 10/01/2005 | DEF | MONTHLY RENT DEFICIT CHA | 332.00 | 332.00 |
| 10/10/2005 | DEF | Pymt. Batch 713 Check OCTCHA | -332.00 | 0.00 |
| 11/01/2005 | TRN | TENANT PORTION RENT- | 524.00 | 524.00 |
| 11/01/2005 | TRN | SALARY OR WORK REIMB | -524.00 | 0.00 |
| 11/01/2005 | DEF | MONTHLY RENT DEFICIT CHA | 332.00 | 332.00 |
| 11/11/2005 | DEF | Pymt. Batch 045 Check NOVCHA | -332.00 | 0.00 |
| 12/01/2005 | TRN | TENANT PORTION RENT- | 524.00 | 524.00 |
| 12/01/2005 | TRN | SALARY OR WORK REIMB | -524.00 | 0.00 |
| 12/01/2005 | DEF | MONTHLY RENT DEFICIT CHA | 332.00 | 332.00 |
| 12/15/2005 | DEF | Pymt. Batch 330 Check DECCHA | -332.00 | 0.00 |
| 01/01/2006 | TRN | TENANT PORTION RENT- | 524.00 | 524.00 |
| 01/01/2006 | TRN | SALARY OR WORK REIMB | -524.00 | 0.00 |
| 01/01/2006 | DEF | MONTHLY RENT DEFICIT CHA | 332.00 | 332.00 |
| 01/27/2006 | DEF | MONTHLY RENT DEFICIT CHA | 73.00 | 405.00 |
| 01/27/2006 | DEF | Pymt. Batch 655 Check JANCHA | -405.00 | 0.00 |
| 02/01/2006 | TRN | TENANT PORTION RENT- | 524.00 | 524.00 |
| 02/01/2006 | TRN | SALARY OR WORK REIMB | -524.00 | 0.00 |
| 02/01/2006 | DEF | MONTHLY RENT DEFICIT CHA | 405.00 | 405.00 |
| 02/21/2006 | DEF | Pymt. Batch 859 Check FEBCHA | -405.00 | 0.00 |
| 03/01/2006 | TRN | TENANT PORTION RENT- | 524.00 | 524.00 |
| 03/01/2006 | TRN | SALARY OR WORK REIMB | -524.00 | 0.00 |
| 03/01/2006 | DEF | MONTHLY RENT DEFICIT CHA | 405.00 | 405.00 |
| 03/13/2006 | DEF | Pymt. Batch 057 Check MARCHA | -405.00 | 0.00 |
| 04/01/2006 | TRN | TENANT PORTION RENT- | 524.00 | 524.00 |
| 04/01/2006 | TRN | SALARY OR WORK REIMB | -524.00 | 0.00 |

H 6600

## OCCUPANT LEDGER

Unit Reference Number : 2031-201　　　　　Occupant Type : CURRENT

## Chronological History

| Date | Charge Code | Charge Description | Amount | Balance |
|------|------|------|------|------|
| 04/01/2006 | DEF | MONTHLY RENT DEFICIT CHA | 405.00 | 405.00 |
| 04/10/2006 | DEF | Pymt. Batch 328 Check APRCHA | -405.00 | 0.00 |
| 05/01/2006 | TRN | TENANT PORTION RENT- | 524.00 | 524.00 |
| 05/01/2006 | TRN | SALARY OR WORK REIMB | -524.00 | 0.00 |
| 05/01/2006 | DEF | MONTHLY RENT DEFICIT CHA | 405.00 | 405.00 |
| 05/11/2006 | DEF | Pymt. Batch 613 Check MAYCHA | -405.00 | 0.00 |
| 06/01/2006 | TRN | TENANT PORTION RENT- | 524.00 | 524.00 |
| 06/01/2006 | TRN | SALARY OR WORK REIMB | -524.00 | 0.00 |
| 06/01/2006 | DEF | MONTHLY RENT DEFICIT CHA | 405.00 | 405.00 |
| 06/13/2006 | DEF | Pymt. Batch 911 Check JUNCHA | -405.00 | 0.00 |
| 07/01/2006 | TRN | TENANT PORTION RENT- | 524.00 | 524.00 |
| 07/01/2006 | TRN | SALARY OR WORK REIMB | -524.00 | 0.00 |
| 07/01/2006 | DEF | MONTHLY RENT DEFICIT CHA | 405.00 | 405.00 |
| 07/17/2006 | DEF | Pymt. Batch 278 Check JULCHA | -405.00 | 0.00 |
| 08/01/2006 | TRN | TENANT PORTION RENT- | 524.00 | 524.00 |
| 08/01/2006 | TRN | SALARY OR WORK REIMB | -524.00 | 0.00 |
| 08/01/2006 | DEF | MONTHLY RENT DEFICIT CHA | 405.00 | 405.00 |
| 08/22/2006 | DEF | Pymt. Batch 619 Check AUGCHA | -405.00 | 0.00 |
| 09/01/2006 | TRN | TENANT PORTION RENT- | 524.00 | 524.00 |
| 09/01/2006 | TRN | SALARY OR WORK REIMB | -524.00 | 0.00 |
| 09/01/2006 | DEF | MONTHLY RENT DEFICIT CHA | 405.00 | 405.00 |
| 09/14/2006 | DEF | Pymt. Batch 848 Check WIRE | -405.00 | 0.00 |
| 10/01/2006 | TRN | TENANT PORTION RENT- | 524.00 | 524.00 |
| 10/01/2006 | TRN | SALARY OR WORK REIMB | -524.00 | 0.00 |
| 10/01/2006 | DEF | MONTHLY RENT DEFICIT CHA | 405.00 | 405.00 |
| 10/18/2006 | DEF | Pymt. Batch 258 Check OCT. CHA | -405.00 | 0.00 |
| 11/01/2006 | TRN | TENANT PORTION RENT- | 524.00 | 524.00 |
| 11/01/2006 | TRN | SALARY OR WORK REIMB | -524.00 | 0.00 |
| 11/01/2006 | DEF | MONTHLY RENT DEFICIT CHA | 405.00 | 405.00 |
| 11/09/2006 | DEF | Pymt. Batch 564 Check NOV CHA | -405.00 | 0.00 |
| 12/01/2006 | TRN | TENANT PORTION RENT- | 524.00 | 524.00 |
| 12/01/2006 | TRN | SALARY OR WORK REIMB | -524.00 | 0.00 |
| 12/01/2006 | DEF | MONTHLY RENT DEFICIT CHA | 405.00 | 405.00 |
| 12/18/2006 | DEF | Pymt. Batch 951 Check DEC DEF | -405.00 | 0.00 |
| 01/01/2007 | TRN | TENANT PORTION RENT- | 524.00 | 524.00 |
| 01/01/2007 | TRN | SALARY OR WORK REIMB | -524.00 | 0.00 |
| 01/01/2007 | DEF | MONTHLY RENT DEFICIT CHA | 405.00 | 405.00 |
| 01/30/2007 | DEF | MONTHLY RENT DEFICIT CHA | 7.73 | 412.73 |
| 01/30/2007 | DEF | Pymt. Batch 451 Check JAN CHA | -412.73 | 0.00 |
| 02/01/2007 | TRN | TENANT PORTION RENT- | 524.00 | 524.00 |
| 02/01/2007 | TRN | SALARY OR WORK REIMB | -524.00 | 0.00 |
| 02/01/2007 | DEF | MONTHLY RENT DEFICIT CHA | 412.73 | 412.73 |
| 02/16/2007 | DEF | Pymt. Batch 638 Check FEB DEF | -412.73 | 0.00 |
| 03/01/2007 | TRN | TENANT PORTION RENT- | 524.00 | 524.00 |
| 03/01/2007 | TRN | SALARY OR WORK REIMB | -524.00 | 0.00 |

H 0100

HOLSTEN MANAGEMENT CORPORATION

## OCCUPANT LEDGER

Unit Reference Number : 2031-201          Occupant Type : CURRENT

### Chronological History

| Date | Charge Code | Charge Description | Amount | Balance |
|------|-------------|--------------------|--------|---------|
| 03/01/2007 | DEF | MONTHLY RENT DEFICIT CHA | 412.73 | 412.73 |
| 03/19/2007 | DEF | Pymt. Batch 992 Check MARCHDEF | -412.73 | 0.00 |
| 04/01/2007 | TRN | TENANT PORTION RENT- | 524.00 | 524.00 |
| 04/01/2007 | TRN | SALARY OR WORK REIMB | -524.00 | 0.00 |
| 04/01/2007 | DEF | MONTHLY RENT DEFICIT CHA | 412.73 | 412.73 |
| 04/19/2007 | DEF | Pymt. Batch 315 Check APRILCHA | -412.73 | 0.00 |
| 04/24/2007 | TRN | WRONG RENT 07-06/04-07 | -20.00 | -20.00 |
| 05/01/2007 | TRN | TENANT PORTION RENT- | 522.00 | 502.00 |
| 05/01/2007 | TRN | SALARY OR WORK REIMB | -522.00 | -20.00 |
| 05/01/2007 | DEF | MONTHLY RENT DEFICIT CHA | 412.73 | 392.73 |
| 05/14/2007 | DEF | Pymt. Batch 608 Check MAY DEF | -412.73 | -20.00 |
| 06/01/2007 | TRN | TENANT PORTION RENT- | 522.00 | 502.00 |
| 06/01/2007 | TRN | SALARY OR WORK REIMB | -522.00 | -20.00 |
| 06/01/2007 | DEF | MONTHLY RENT DEFICIT CHA | 412.73 | 392.73 |
| 06/08/2007 | DEF | Pymt. Batch 887 Check JUNE DEF | -412.73 | -20.00 |
| 07/01/2007 | TRN | TENANT PORTION RENT- | 522.00 | 502.00 |
| 07/01/2007 | TRN | SALARY OR WORK REIMB | -522.00 | -20.00 |
| 07/01/2007 | DEF | MONTHLY RENT DEFICIT CHA | 412.73 | 392.73 |
| 07/17/2007 | DEF | Pymt. Batch 316 Check JULY DEF | -412.73 | -20.00 |
| 08/01/2007 | TRN | TENANT PORTION RENT- | 522.00 | 502.00 |
| 08/01/2007 | TRN | SALARY OR WORK REIMB | -522.00 | -20.00 |
| 08/01/2007 | DEF | MONTHLY RENT DEFICIT CHA | 412.73 | 392.73 |
| 08/21/2007 | DEF | Pymt. Batch 690 Check AUG DEF | -412.73 | -20.00 |
| 09/01/2007 | TRN | TENANT PORTION RENT- | 522.00 | 502.00 |
| 09/01/2007 | TRN | SALARY OR WORK REIMB | -522.00 | -20.00 |
| 09/01/2007 | DEF | MONTHLY RENT DEFICIT CHA | 412.73 | 392.73 |
| 09/17/2007 | DEF | Pymt. Batch 977 Check SEPTHUD | -412.73 | -20.00 |
| 10/01/2007 | TRN | TENANT PORTION RENT- | 522.00 | 502.00 |
| 10/01/2007 | TRN | SALARY OR WORK REIMB | -522.00 | -20.00 |
| 10/01/2007 | DEF | MONTHLY RENT DEFICIT CHA | 412.73 | 392.73 |
| 10/19/2007 | DEF | Pymt. Batch 411 Check OCTDEF | -412.73 | -20.00 |
| 11/01/2007 | TRN | TENANT PORTION RENT- | 522.00 | 502.00 |
| 11/01/2007 | TRN | SALARY OR WORK REIMB | -522.00 | -20.00 |
| 11/01/2007 | DEF | MONTHLY RENT DEFICIT CHA | 412.73 | 392.73 |
| 11/15/2007 | DEF | Pymt. Batch 737 Check NOVDEF | -412.73 | -20.00 |
| 12/01/2007 | TRN | TENANT PORTION RENT- | 522.00 | 502.00 |
| 12/01/2007 | TRN | SALARY OR WORK REIMB | -522.00 | -20.00 |
| 12/01/2007 | DEF | MONTHLY RENT DEFICIT CHA | 412.73 | 392.73 |
| 12/13/2007 | DEF | Pymt. Batch 077 Check DECDEF | -412.73 | -20.00 |
| 01/01/2008 | TRN | TENANT PORTION RENT- | 522.00 | 502.00 |
| 01/01/2008 | TRN | SALARY OR WORK REIMB | -522.00 | -20.00 |
| 01/01/2008 | DEF | MONTHLY RENT DEFICIT CHA | 412.73 | 392.73 |
| 02/01/2008 | TRN | TENANT PORTION RENT- | 522.00 | 914.73 |
| 02/01/2008 | TRN | SALARY OR WORK REIMB | -522.00 | 392.73 |
| 02/01/2008 | DEF | MONTHLY RENT DEFICIT CHA | 412.73 | 805.46 |

H 0101

# HOLSTEN MANAGEMENT CORPORATION

## OCCUPANT LEDGER

Unit Reference Number : 2031-201                Occupant Type  : CURRENT

### Chronological History

| Date | Charge Code | Charge Description | Amount | Balance |
|---|---|---|---|---|
| 02/15/2008 | DEF | Pymt. Batch 870 Check FEBDEF | -412.73 | 392.73 |
| 02/15/2008 | DEF | Pymt. Batch 859 Check JANDEF | -412.73 | -20.00 |
| 03/01/2008 | TRN | TENANT PORTION RENT- | 522.00 | 502.00 |
| 03/01/2008 | TRN | SALARY OR WORK REIMB | -522.00 | -20.00 |
| 03/01/2008 | DEF | MONTHLY RENT DEFICIT CHA | 422.00 | 402.00 |
| 03/19/2008 | DEF | Pymt. Batch 259 Check MARDEF | -422.00 | -20.00 |
| 04/01/2008 | TRN | TENANT PORTION RENT- | 522.00 | 502.00 |
| 04/01/2008 | TRN | SALARY OR WORK REIMB | -522.00 | -20.00 |
| 04/01/2008 | DEF | MONTHLY RENT DEFICIT CHA | 422.00 | 402.00 |
| 04/16/2008 | DEF | Pymt. Batch 587 Check APRILDEF | -422.00 | -20.00 |
| 05/01/2008 | TRN | TENANT PORTION RENT- | 522.00 | 502.00 |
| 05/01/2008 | TRN | SALARY OR WORK REIMB | -522.00 | -20.00 |
| 05/01/2008 | DEF | MONTHLY RENT DEFICIT CHA | 422.00 | 402.00 |
| 05/15/2008 | DEF | Pymt. Batch 933 Check MAYDEF | -422.00 | -20.00 |
| 06/01/2008 | TRN | TENANT PORTION RENT- | 522.00 | 502.00 |
| 06/01/2008 | TRN | SALARY OR WORK REIMB | -522.00 | -20.00 |
| 06/01/2008 | DEF | MONTHLY RENT DEFICIT CHA | 422.00 | 402.00 |
| 06/23/2008 | DEF | Pymt. Batch 433 Check JUNEDEF | -422.00 | -20.00 |
| 07/01/2008 | TRN | TENANT PORTION RENT- | 522.00 | 502.00 |
| 07/01/2008 | TRN | SALARY OR WORK REIMB | -522.00 | -20.00 |
| 07/01/2008 | DEF | MONTHLY RENT DEFICIT CHA | 422.00 | 402.00 |
| 07/15/2008 | DEF | NEW CHA SUBSIDY PER UNIT AMT | -0.74 | 401.26 |
| 07/15/2008 | DEF | Pymt. Batch 644 Check JULCHA | -421.26 | -20.00 |
| 08/01/2008 | TRN | TENANT PORTION RENT- | 522.00 | 502.00 |
| 08/01/2008 | TRN | SALARY OR WORK REIMB | -522.00 | -20.00 |
| 08/01/2008 | DEF | MONTHLY RENT DEFICIT CHA | 421.26 | 401.26 |
| 08/27/2008 | DEF | Pymt. Batch 119 Check AUGDEF | -421.26 | -20.00 |
| 09/01/2008 | TRN | TENANT PORTION RENT- | 522.00 | 502.00 |
| 09/01/2008 | TRN | SALARY OR WORK REIMB | -522.00 | -20.00 |
| 09/01/2008 | DEF | MONTHLY RENT DEFICIT CHA | 421.26 | 401.26 |
| 09/25/2008 | DEF | Pymt. Batch 433 Check SEPDEF | -421.26 | -20.00 |
| 10/01/2008 | TRN | SALARY OR WORK REIMB | -835.00 | -855.00 |
| 10/01/2008 | TRN | TENANT PORTION RENT- | 835.00 | -20.00 |
| 10/01/2008 | DEF | MONTHLY RENT DEFICIT CHA | 421.26 | 401.26 |
| 10/22/2008 | DEF | Pymt. Batch 739 Check OCTDEF | -421.26 | -20.00 |
| 11/01/2008 | TRN | SALARY OR WORK REIMB | -835.00 | -855.00 |
| 11/01/2008 | TRN | TENANT PORTION RENT- | 835.00 | -20.00 |
| 11/01/2008 | DEF | MONTHLY RENT DEFICIT CHA | 421.26 | 401.26 |
| 11/26/2008 | DEF | Pymt. Batch 127 Check NOVDEFF | -421.26 | -20.00 |
| 12/01/2008 | TRN | SALARY OR WORK REIMB | -835.00 | -855.00 |
| 12/01/2008 | TRN | TENANT PORTION RENT- | 835.00 | -20.00 |
| 12/01/2008 | DEF | MONTHLY RENT DEFICIT CHA | 421.26 | 401.26 |
| 12/30/2008 | DEF | Pymt. Batch 427 Check DECDEF | -421.26 | -20.00 |
| 01/01/2009 | TRN | SALARY OR WORK REIMB | -835.00 | -855.00 |
| 01/01/2009 | TRN | TENANT PORTION RENT- | 835.00 | -20.00 |

H 0102

## HOLSTEN MANAGEMENT CORPORATION

### OCCUPANT LEDGER

Unit Reference Number : 2031-201                     Occupant Type : CURRENT

### Chronological History

| Date | Charge Code | Charge Description | Amount | Balance |
|------|------|--------------------|--------|---------|
| 01/01/2009 | DEF | MONTHLY RENT DEFICIT CHA | 421.26 | 401.26 |
| 01/28/2009 | DEF | Pymt. Batch 742 Check JANDEF | -421.26 | -20.00 |
| 02/01/2009 | TRN | SALARY OR WORK REIMB | -835.00 | -855.00 |
| 02/01/2009 | TRN | TENANT PORTION RENT- | 835.00 | -20.00 |
| 02/01/2009 | DEF | MONTHLY RENT DEFICIT CHA | 430.00 | 410.00 |
| 02/24/2009 | DEF | Pymt. Batch 090 Check FEBDEF | -430.00 | -20.00 |
| 03/01/2009 | TRN | SALARY OR WORK REIMB | -835.00 | -855.00 |
| 03/01/2009 | TRN | TENANT PORTION RENT- | 835.00 | -20.00 |
| 03/01/2009 | DEF | MONTHLY RENT DEFICIT CHA | 430.00 | 410.00 |
| 03/30/2009 | DEF | Pymt. Batch 612 Check MARCHDEF | -430.00 | -20.00 |
| 04/01/2009 | TRN | SALARY OR WORK REIMB | -835.00 | -855.00 |
| 04/01/2009 | TRN | TENANT PORTION RENT- | 835.00 | -20.00 |
| 04/01/2009 | DEF | MONTHLY RENT DEFICIT CHA | 430.00 | 410.00 |
| 04/24/2009 | DEF | Pymt. Batch 944 Check APRDEF | -430.00 | -20.00 |
| 05/01/2009 | TRN | SALARY OR WORK REIMB | -835.00 | -855.00 |
| 05/01/2009 | TRN | TENANT PORTION RENT- | 835.00 | -20.00 |
| 05/01/2009 | DEF | MONTHLY RENT DEFICIT CHA | 430.00 | 410.00 |
| 05/27/2009 | DEF | Pymt. Batch 322 Check MAYDEF | -430.00 | -20.00 |
| 06/01/2009 | TRN | TENANT PORTION RENT- | 835.00 | 815.00 |
| 06/01/2009 | DEF | MONTHLY RENT DEFICIT CHA | 430.00 | 1,245.00 |
| 06/19/2009 | DEF | Pymt. Batch 604 Check JUNEDEF | -430.00 | 815.00 |
| 07/01/2009 | TRN | TENANT PORTION RENT- | 33.00 | 848.00 |
| 07/01/2009 | DEF | MONTHLY RENT DEFICIT CHA | 430.00 | 1,278.00 |
| 07/15/2009 | DEF | Pymt. Batch 928 Check JULYDEF | -430.00 | 848.00 |
| 08/01/2009 | TRN | TENANT PORTION RENT- | 33.00 | 881.00 |
| 08/01/2009 | DEF | MONTHLY RENT DEFICIT CHA | 430.00 | 1,311.00 |
| 08/04/2009 | TRN | Pymt. Batch 177 Check 27382 | -561.00 | 750.00 |
| 08/25/2009 | DEF | Pymt. Batch 472 Check AUGDEF | -430.00 | 320.00 |
| 09/01/2009 | TRN | TENANT PORTION RENT- | 33.00 | 353.00 |
| 09/01/2009 | TRN | Pymt. Batch 590 Check 27431 | -353.00 | 0.00 |
| 09/01/2009 | TRN | Pymt. Batch 590 Check 27431 | -208.00 | -208.00 |
| 09/01/2009 | DEF | MONTHLY RENT DEFICIT CHA | 430.00 | 222.00 |
| 09/22/2009 | TRN | RENT INCREASE FOR SEPT | 528.00 | 750.00 |
| 09/28/2009 | DEF | Pymt. Batch 957 Check SEPTDEF | -420.00 | 330.00 |
| 10/01/2009 | TRN | TENANT PORTION RENT- | 561.00 | 891.00 |
| 10/01/2009 | DEF | MONTHLY RENT DEFICIT CHA | 430.00 | 1,321.00 |
| 10/05/2009 | TRN | Pymt. Batch 061 Check 27488 | -561.00 | 760.00 |
| 10/26/2009 | TRN | REV INCOR CHARGE | 330.00 | 1,090.00 |
| 10/26/2009 | DEF | Pymt. Batch 369 Check OCTDEF | -430.00 | 660.00 |
| 10/26/2009 | TRN | JUNE 09 CHRG INCOR RENT DECREA | -330.00 | 330.00 |
| 10/26/2009 | TRN | JUNE 09 CHAR INCOR RENT DECREA | -320.00 | 10.00 |
| 11/01/2009 | TRN | TENANT PORTION RENT- | 561.00 | 571.00 |
| 11/01/2009 | DEF | MONTHLY RENT DEFICIT CHA | 430.00 | 1,001.00 |
| 11/05/2009 | TRN | Pymt. Batch 506 Check 27531 | -561.00 | 440.00 |
| 11/20/2009 | DEF | Pymt. Batch 765 Check NOVDEF | -430.00 | 10.00 |

H 0103

9/22/2010
User: CRISTINA

HOLSTEN MANAGEMENT CORPORATION

Case: 1:10-cv-01419 Document #: 60-16 Filed: 12/29/11 Page 12 of 28 PageID #:410

2:16:23PM
Page 9 of 9

## OCCUPANT LEDGER

Unit Reference Number : 2031-201                                    Occupant Type : CURRENT

## Chronological History

| Date | Charge Code | Charge Description | Amount | Balance |
|------|-------------|--------------------|--------|---------|
| 12/01/2009 | TRN | TENANT PORTION RENT- | 561.00 | 571.00 |
| 12/01/2009 | DEF | MONTHLY RENT DEFICIT CHA | 430.00 | 1,001.00 |
| 12/14/2009 | TRN | Pymt. Batch 977 Check 27600 | -252.00 | 749.00 |
| 12/28/2009 | DEF | Pymt. Batch 134 Check DECDEF | -430.00 | 319.00 |
| 12/30/2009 | DEF | W/O YEAR END | -10.00 | 309.00 |
| 01/01/2010 | TRN | TENANT PORTION RENT- | 561.00 | 870.00 |
| 01/01/2010 | DEF | MONTHLY RENT DEFICIT CHA | 430.00 | 1,300.00 |
| 01/11/2010 | TRN | Pymt. Batch 304 Check 27644 | -261.00 | 1,039.00 |
| 01/13/2010 | DEF | Pymt. Batch 336 Check JANCHA | -430.00 | 609.00 |
| 02/01/2010 | TRN | TENANT PORTION RENT- | 561.00 | 1,170.00 |
| 02/01/2010 | DEF | MONTHLY RENT DEFICIT CHA | 438.60 | 1,608.60 |
| 02/10/2010 | TRN | Pymt. Batch 697 Check 27723 | -561.00 | 1,047.60 |
| 02/24/2010 | TRN | RENT DECREASED IN DEC | -891.00 | 156.60 |
| 02/26/2010 | DEF | Pymt. Batch 944 Check FEBCHA | -438.60 | -282.00 |
| 03/01/2010 | TRN | TENANT PORTION RENT- | 264.00 | -18.00 |
| 03/01/2010 | DEF | MONTHLY RENT DEFICIT CHA | 438.60 | 420.60 |
| 03/11/2010 | DEF | Pymt. Batch 241 Check MARSUB | -438.60 | -18.00 |
| 04/01/2010 | TRN | TENANT PORTION RENT- | 264.00 | 246.00 |
| 04/01/2010 | DEF | MONTHLY RENT DEFICIT CHA | 438.60 | 684.60 |
| 04/06/2010 | TRN | Pymt. Batch 652 Check 27838 | -246.00 | 438.60 |
| 04/06/2010 | TRN | Pymt. Batch 652 Check 27838 | -15.00 | 423.60 |
| 04/09/2010 | DEF | Pymt. Batch 726 Check APRDEF | -438.60 | -15.00 |
| 05/01/2010 | TRN | TENANT PORTION RENT- | 264.00 | 249.00 |
| 05/01/2010 | DEF | MONTHLY RENT DEFICIT CHA | 438.60 | 687.60 |
| 05/14/2010 | DEF | Pymt. Batch 298 Check MAYDEF | -438.60 | 249.00 |
| 05/25/2010 | TRN | RENT DECREASE FOR MAY | -219.00 | 30.00 |
| 05/25/2010 | TRN | INCOR CHARGE 12/9/09-4/3/10 | -60.00 | -30.00 |
| 06/01/2010 | TRN | TENANT PORTION RENT- | 33.00 | 3.00 |
| 06/01/2010 | DEF | MONTHLY RENT DEFICIT CHA | 438.60 | 441.60 |
| 06/17/2010 | DEF | Pymt. Batch 885 Check JUNEDEF | -438.60 | 3.00 |
| 07/01/2010 | TRN | TENANT PORTION RENT- | 33.00 | 36.00 |
| 07/01/2010 | DEF | MONTHLY RENT DEFICIT CHA | 438.60 | 474.60 |
| 07/13/2010 | TRN | Pymt. Batch 254 Check 31470002 | -33.00 | 441.60 |
| 07/15/2010 | DEF | Pymt. Batch 306 Check JULCHA | -438.60 | 3.00 |
| 07/19/2010 | TRN | BDT WRITE OFF | -3.00 | 0.00 |
| 08/01/2010 | TRN | TENANT PORTION RENT- | 33.00 | 33.00 |
| 08/01/2010 | DEF | MONTHLY RENT DEFICIT CHA | 438.60 | 471.60 |
| 08/05/2010 | TRN | Pymt. Batch 603 Check 583284 | -33.00 | 438.60 |
| 08/25/2010 | DEF | Pymt. Batch 978 Check AUGDEF | -438.60 | 0.00 |
| 09/01/2010 | TRN | TENANT PORTION RENT- | 33.00 | 33.00 |
| 09/01/2010 | DEF | MONTHLY RENT DEFICIT CHA | 438.60 | 471.60 |
| 09/08/2010 | TRN | Pymt. Batch 170 Check 31470104 | -33.00 | 438.60 |
| 09/15/2010 | DEF | Pymt. Batch 363 Check SEPTDEF | -438.60 | 0.00 |

H 0104

# EMPLOYEE PROFILES

**HOLSTEN MANAGEMENT CO - 2835**

05/12/2010
PAGE    1

```
9555   MANUEL, SEAN                                    XXX-XX-XXXX
     * 605 E 71ST
     * BOX 136                  EEO CODE                CLOCK #
     * CHICAGO, IL 60619        BIRTH DATE  ████████    AVG HRS       80.00
                                HIRE DATE  05/07/2007   TERM CODE    T
                                TERM DATE  11/13/2009   POSITION     JANITORIAL
DIVISION                        POS CHG DT   /  /       SALARY       850.00
BRANCH                          RAISE DATE 01/01/2009   HOURLY RATE  10.6250
DEPTMENT   2031 HILLIARD FAMILY NEXT RAISE   /  /
DEFAULT JOB                     401k EFF DT  /  /
                                LAST CHK DT 11/27/2009
PAY FREQ        26              TIP DIR/IND
STATUS                          TIP ALLOC       0.00
EXEMPT                          EIC CODE
WORK SHIFT                      FEDERAL      STATUS  S  1
PAY GROUP                       STATE  IL    STATUS  S  1
STD PAY EMP                     SDI .  IL
PENSION                         SUI    IL
WORK COMP
WAIVE CODE                      COUNTY                  SHIFT #1 DIF
WC OFFICER                      NM WORK COMP            SHIFT #2 DIF
UNION CODE                                             SHIFT #3 DIF

GROUP TERM      0.00
1099 EMPL    N
```

---------------------------------------------- RECURRING EARNINGS/DEDUCTIONS ----------------------------------------------

| D/E CODE | DESCRIPTION | CALC | AMOUNT | TARGET | BALANCE | ZERO | FREQ | NEXT DATE | WK BLOCKS | PD MIN | PD MAX | ANNUAL MAX | START AFTER |
|----------|-------------|------|--------|--------|---------|------|------|-----------|-----------|--------|--------|------------|-------------|
| D  CS | CHILD SUPP | 0 | 150.00 | 0.00 | 0.00 | | 1 | / / | 00000 | 0.00 | 0.00 | 0.00 | |
| D  G3 | CHILD SUPP | 0 | 0.00 | 0.00 | 0.00 | | 1 | / / | 00000 | 0.00 | 0.00 | 0.00 | |

---------------------------------------------- DIRECT DEPOSITS ----------------------------------------------

| SEQ | BANK | ACCOUNT | CODE | DESCRIPTION | CALC | AMOUNT | PNOTE |
|-----|------|---------|------|-------------|------|--------|-------|
| 99 | 073972181 | 70005498967045 | C1 | CHECKING1 | | 0.00 | |

---------------------------------------------- TIME-OFF ACCRUAL ----------------------------------------------

TYPE  DESCRIPTION       EFFECTIVE DATE  OVERRIDE RATE  OVERRIDE HOURS

---------------------------------------------- HR/EXTRA EMPLOYEE FIELDS ----------------------------------------------

DESCRIPTION    DATE  DESCRIPTION    AMOUNT DESCRIPTION    DESCRIPTION

H 0275

**EMPLOYEE PROFILES**

**HOLSTEN MANAGEMENT CO - 2835**

9555   MANUEL, SEAN                                    XXX-XX-XXXX

-------------------------------------- SALARY/JOB HISTORY -----------------------------------------------

| DATE | DIV | BRCH | DEPT | DESCRIPTION | CHANGE | SALARY | HOURLY |
|------|-----|------|------|-------------|--------|--------|--------|
| 05/18/2007 | | | 2031 | NEW HIRE | | 807.70 | 10.10 |
| 10/17/2008 | | | 2031 | POSITION | JANITORIAL | 807.70 | 10.10 |
| 03/06/2009 | | | 2031 | SALARY | | 850.00 | 10.63 |
| 11/27/2009 | | | 2031 | TERM CODE | T | 850.00 | 10.63 |

H 0276

------------------------------------------------------------------------------------

**PAYCHEX MAJOR MARKET SERVICES**        PHONE (630)848-1400        FAX (630)836-0500

# EMPLOYEE PROFILES

**HOLSTEN MANAGEMENT CO - 2835**

05/12/2010
PAGE    1

```
   9554  GONZALEZ, JUAN                                    XXX-XX-XXXX
         5342 W 25TH PL
         CICERO, IL  60804      EEO CODE                    CLOCK #
                                BIRTH DATE                  AVG HRS        80.00
                                HIRE DATE   03/26/2007      TERM CODE
                                TERM DATE    /  /           POSITION
DIVISION                        POS CHG DT   /  /           SALARY        961.54
BRANCH                          RAISE DATE   /  /           HOURLY RATE   12.0193
DEPTMENT   2111 HILLIARD SENIOR NEXT RAISE   /  /
DEFAULT JOB                     401K EFF DT  /  /
                                LAST CHK DT 12/24/2009
PAY FREQ   26                   TIP DIR/IND
STATUS                          TIP ALLOC      0.00
EXEMPT                          EIC CODE
WORK SHIFT                      FEDERAL      STATUS  S  0
PAY GROUP                       STATE  IL    STATUS  S  0
STD PAY EMP                     SDI    IL
PENSION                         SUI    IL
WORK COMP
WAIVE CODE                      COUNTY                      SHIFT #1 DIF
WC OFFICER                      NM WORK COMP                SHIFT #2 DIF
UNION CODE                                                  SHIFT #3 DIF

GROUP TERM       0.00
1099 EMPL    N
```

-------------------------------- RECURRING EARNINGS/DEDUCTIONS --------------------------------

| D/E | CODE | DESCRIPTION | CALC | AMOUNT | TARGET | BALANCE | ZERO | FREQ | NEXT DATE | WK BLOCKS | PD MIN | PD MAX | ANNUAL MAX | START AFTER |
|-----|------|-------------|------|--------|--------|---------|------|------|-----------|-----------|--------|--------|------------|-------------|
| D | I | LIFEINS (P | 0 | 14.88 | 0.00 | 0.00 | | 1 | / / | 00000 | 0.00 | 0.00 | 0.00 | |
| D | ST | SHORT TERM | 0 | 7.02 | 0.00 | 0.00 | | 1 | / / | 00000 | 0.00 | 0.00 | 0.00 | |
| E | K1 | 401K | 1 | 10.00 | 0.00 | 0.00 | | 1 | / / | 00000 | 0.00 | 0.00 | 0.00 | |
| E | K2 | 401K MATCH | 1 | 10.00 | 0.00 | 0.00 | | 1 | / / | 00000 | 0.00 | 0.00 | 0.00 | |

-------------------------------- DIRECT DEPOSITS --------------------------------

| SEQ | BANK | ACCOUNT | CODE | DESCRIPTION | CALC | AMOUNT | PNOTE |
|-----|------|---------|------|-------------|------|--------|-------|
| 99 | 071000013 | 779549955 | C1 | CHECKING1 | | 0.00 | |

-------------------------------- TIME-OFF ACCRUAL --------------------------------

TYPE  DESCRIPTION       EFFECTIVE DATE   OVERRIDE RATE   OVERRIDE HOURS

-------------------------------- HR/EXTRA EMPLOYEE FIELDS --------------------------------

DESCRIPTION    DATE   DESCRIPTION    AMOUNT DESCRIPTION    DESCRIPTION

H 0277

**EMPLOYEE PROFILES**                                                05/12/2010
**HOLSTEN MANAGEMENT CO - 2835**                                    PAGE    2

9554   GONZALEZ, JUAN                                 XXX-XX-XXXX

------------------------------ SALARY/JOB HISTORY ------------------------------

| DATE | DIV | BRCH | DEPT | DESCRIPTION | CHANGE | SALARY | HOURLY |
|------|-----|------|------|-------------|--------|--------|--------|
| 04/06/2007 | | | 2111 | NEW HIRE | | 961.54 | 12.02 |
| 11/26/2008 | | | 2111 | TERM CODE | L | 961.54 | 12.02 |
| 12/24/2008 | | | 2111 | TERM CODE | | 961.54 | 12.02 |

H 0278

**PAYCHEX MAJOR MARKET SERVICES**        PHONE (630)848-1400      FAX (630)836-0500

# COMPENSATION REPORT
## HOLSTEN MANAGEMENT CO - 2835

CHECK DATES 01/01/2009 TO 05/31/2009    05/12/2010
PERIOD BEGIN 12/21/2008 PERIOD END 05/23/2009    PAGE    1

| EMPLOYEE NAME EMP ID  S S NO.                 RATE | HOURS | GROSS EARNINGS | FEDERAL EIC | OASDI MEDICARE | STATE SDI | LOCAL OTHER | TAXES DEDUCTS | NET PAY CHECK NO |
|---|---|---|---|---|---|---|---|---|
| GONZALEZ, JUAN | 0.00 | 865.38 | 99.61 | 53.65 | 25.96 | 0.00 | 191.77 | 0.00 |
| 9554  XXX-XX-XXXX   01/09/2009 | | | 0.00 | 12.55 | 0.00 | 0.00 | 673.61 | DIRDEP |
| E   1 REGULAR | | 865.38 | | | D  I LIFEINS (POST | | 14.88 | |
| | | | | | D  C1 CHECKING1 | | 651.71 | |
| | | | | | D  ST SHORT TERM DIS | | 7.02 | |
| GONZALEZ, JUAN | 0.00 | 865.44 | 99.62 | 53.66 | 25.96 | 0.00 | 191.79 | 0.00 |
| 9554  XXX-XX-XXXX   01/23/2009 | | | 0.00 | 12.55 | 0.00 | 0.00 | 673.65 | DIRDEP |
| E   1 REGULAR | | 865.44 | | | D  I LIFEINS (POST | | 14.88 | |
| | | | | | D  C1 CHECKING1 | | 651.75 | |
| | | | | | D  ST SHORT TERM DIS | | 7.02 | |
| GONZALEZ, JUAN | 0.00 | 865.44 | 99.62 | 53.66 | 25.96 | 0.00 | 191.79 | 0.00 |
| 9554  XXX-XX-XXXX   02/06/2009 | | | 0.00 | 12.55 | 0.00 | 0.00 | 673.65 | DIRDEP |
| E   1 REGULAR | | 865.44 | | | D  I LIFEINS (POST | | 14.88 | |
| | | | | | D  C1 CHECKING1 | | 651.75 | |
| | | | | | D  ST SHORT TERM DIS | | 7.02 | |
| GONZALEZ, JUAN | 0.00 | 865.44 | 99.62 | 53.66 | 25.96 | 0.00 | 191.79 | 0.00 |
| 9554  XXX-XX-XXXX   02/20/2009 | | | 0.00 | 12.55 | 0.00 | 0.00 | 673.65 | DIRDEP |
| E   1 REGULAR | | 865.44 | | | D  I LIFEINS (POST | | 14.88 | |
| | | | | | D  C1 CHECKING1 | | 651.75 | |
| | | | | | D  ST SHORT TERM DIS | | 7.02 | |
| GONZALEZ, JUAN | 0.00 | 961.54 | 114.04 | 59.62 | 28.85 | 0.00 | 216.45 | 0.00 |
| 9554  XXX-XX-XXXX   03/06/2009 | | | 0.00 | 13.94 | 0.00 | 0.00 | 745.09 | DIRDEP |
| E   1 REGULAR | | 961.54 | | | D  I LIFEINS (POST | | 14.88 | |
| | | | | | D  C1 CHECKING1 | | 723.19 | |
| | | | | | D  ST SHORT TERM DIS | | 7.02 | |
| GONZALEZ, JUAN | 0.00 | 961.54 | 96.62 | 59.62 | 28.85 | 0.00 | 199.03 | 0.00 |
| 9554  XXX-XX-XXXX   03/20/2009 | | | 0.00 | 13.94 | 0.00 | 0.00 | 762.51 | DIRDEP |
| E   1 REGULAR | | 961.54 | | | D  I LIFEINS (POST | | 14.88 | |
| | | | | | D  C1 CHECKING1 | | 740.61 | |
| | | | | | D  ST SHORT TERM DIS | | 7.02 | |
| GONZALEZ, JUAN | 0.00 | 961.54 | 96.62 | 59.62 | 28.85 | 0.00 | 199.03 | 0.00 |
| 9554  XXX-XX-XXXX   04/03/2009 | | | 0.00 | 13.94 | 0.00 | 0.00 | 762.51 | DIRDEP |
| E   1 REGULAR | | 961.54 | | | D  I LIFEINS (POST | | 14.88 | |
| | | | | | D  C1 CHECKING1 | | 740.61 | |
| | | | | | D  ST SHORT TERM DIS | | 7.02 | |

H 0279

# EMPLOYEE PROFILES
## HOLSTEN MANAGEMENT CO - 2835

```
9554   GONZALEZ, JUAN                         XXX-XX-XXXX
       5342 W 25TH PL
       CICERO, IL 60804         EEO CODE              CLOCK #
                                BIRTH DATE  ████████  AVG HRS       80.00
                                HIRE DATE   03/26/2007 TERM CODE
                                TERM DATE    / /      POSITION
DIVISION                        POS CHG DT   / /      SALARY       961.54
BRANCH                          RAISE DATE   / /      HOURLY RATE   12.0193
DEPTMENT    2111 HILLIARD SENIOR NEXT RAISE   / /
DEFAULT JOB                     401k EFF DT  / /
                                LAST CHK DT 12/24/2008
PAY FREQ    26                  TIP DIR/IND
STATUS                          TIP ALLOC        0.00
EXEMPT                          EIC CODE
WORK SHIFT                      FEDERAL     STATUS  S  0
PAY GROUP                       STATE  IL   STATUS  S  0
STD PAY EMP                     SDI    IL
PENSION                         SUI    IL
WORK COMP
WAIVE CODE                      COUNTY                SHIFT #1 DIF
WC OFFICER                      NM WORK COMP          SHIFT #2 DIF
UNION CODE                                            SHIFT #3 DIF

GROUP TERM       0.00
1099 EMPL    N
```

----------------------------------------------- RECURRING EARNINGS/DEDUCTIONS ------------------------------------------------

| D/E | CODE | DESCRIPTION | CALC | AMOUNT | TARGET | BALANCE | ZERO | FREQ | NEXT DATE | WK BLOCKS | PD MIN | PD MAX | ANNUAL MAX | START AFTER |
|-----|------|-------------|------|--------|--------|---------|------|------|-----------|-----------|--------|--------|------------|-------------|
| D | I | LIFEINS (P | 0 | 14.88 | 0.00 | 0.00 | | 1 | / / | 00000 | 0.00 | 0.00 | 0.00 | |
| D | ST | SHORT TERM | 0 | 7.02 | 0.00 | 0.00 | | 1 | / / | 00000 | 0.00 | 0.00 | 0.00 | |
| E | K1 | 401K | 0 | 0.00 | 0.00 | 0.00 | | 1 | / / | 00000 | 0.00 | 0.00 | 0.00 | |
| E | K2 | 401K MATCH | 0 | 0.00 | 0.00 | 0.00 | | 1 | / / | 00000 | 0.00 | 0.00 | 0.00 | |

------------------------------------------------- DIRECT DEPOSITS -------------------------------------------------

| SEQ | BANK | ACCOUNT | CODE | DESCRIPTION | CALC | AMOUNT | PNOTE |
|-----|------|---------|------|-------------|------|--------|-------|
| 99 | 071000013 | 779549955 | C1 | CHECKING1 | | 0.00 | |

------------------------------------------------- TIME-OFF ACCRUAL -------------------------------------------------

| TYPE | DESCRIPTION | EFFECTIVE DATE | OVERRIDE RATE | OVERRIDE HOURS |
|------|-------------|----------------|---------------|----------------|

------------------------------------------------- HR/EXTRA EMPLOYEE FIELDS -------------------------------------------------

| DESCRIPTION | DATE | DESCRIPTION | AMOUNT | DESCRIPTION | DESCRIPTION |
|-------------|------|-------------|--------|-------------|-------------|

H 0281

----------------------------------------------------------------------------------------

## PAYCHEX MAJOR MARKET SERVICES        PHONE (630)848-1400        FAX (630)836-0500

**COMPENSATION REPORT**          CHECK DATES 01/01/2009 TO 05/31/2009   05/12/2010
**HOLSTEN MANAGEMENT CO - 2835**      PERIOD BEGIN 12/21/2008 PERIOD END 05/23/2009   PAGE   2

| EMPLOYEE NAME<br>EMP ID   S S NO.                RATE | HOURS | GROSS<br>EARNINGS | FEDERAL<br>EIC | OASDI<br>MEDICARE | STATE<br>SDI | LOCAL<br>OTHER | TAXES<br>DEDUCTS | NET PAY<br>CHECK NO |
|---|---|---|---|---|---|---|---|---|
| **GONZALEZ, JUAN**<br>9554   XXX-XX-XXXX   04/17/2009<br>E   1 REGULAR | 0.00 | 961.54<br><br>961.54 | 96.62<br>0.00 | 59.62<br>13.94 | 28.85<br>0.00<br>D   I LIFE INS (POST<br>D   C1 CHECKING1<br>D   ST SHORT TERM DIS | 0.00<br>0.00 | 199.03<br>762.51<br>14.88<br>740.61<br>7.02 | 0.00<br>DIRDEP |
| **GONZALEZ, JUAN**<br>9554   XXX-XX-XXXX   05/01/2009<br>E   1 REGULAR | 0.00 | 961.54<br><br>961.54 | 96.62<br>0.00 | 59.62<br>13.94 | 28.85<br>0.00<br>D   I LIFE INS (POST<br>D   C1 CHECKING1<br>D   ST SHORT TERM DIS | 0.00<br>0.00 | 199.03<br>762.51<br>14.88<br>740.61<br>7.02 | 0.00<br>DIRDEP |
| **GONZALEZ, JUAN**<br>9554   XXX-XX-XXXX   05/15/2009<br>E   1 REGULAR | 0.00 | 961.54<br><br>961.54 | 96.62<br>0.00 | 59.62<br>13.94 | 28.85<br>0.00<br>D   I LIFE INS (POST<br>D   C1 CHECKING1<br>D   ST SHORT TERM DIS | 0.00<br>0.00 | 199.03<br>762.51<br>14.88<br>740.61<br>7.02 | 0.00<br>DIRDEP |
| **GONZALEZ, JUAN**<br>9554   XXX-XX-XXXX   05/29/2009<br>E   1 REGULAR | 0.00 | 961.54<br><br>961.54 | 96.62<br>0.00 | 59.62<br>13.94 | 28.85<br>0.00<br>D   I LIFE INS (POST<br>D   C1 CHECKING1<br>D   ST SHORT TERM DIS | 0.00<br>0.00 | 199.03<br>762.51<br>14.88<br>740.61<br>7.02 | 0.00<br>DIRDEP |
| **GONZALEZ, JUAN**<br>EMPLOYEE TOTALS   9554<br>E   1 REGULAR | 0.00 | 10192.48<br><br>10192.48 | 1092.23<br>0.00 | 631.97<br>147.78 | 305.79<br>0.00<br>D   I LIFE INS (POST<br>D   C1 CHECKING1<br>D   ST SHORT TERM DIS | 0.00<br>0.00 | 2177.77<br>8014.71<br>163.68<br>7773.81<br>77.22 | 0.00 |

H 0280

## EMPLOYEE PROFILES
### HOLSTEN MANAGEMENT CO - 2835

05/11/2010
PAGE    2

9554   GONZALEZ, JUAN                                    XXX-XX-XXXX

-------------------------------------------- SALARY/JOB HISTORY --------------------------------------------

| DATE | DIV | BRCH | DEPT | DESCRIPTION | CHANGE | SALARY | HOURLY |
|------|-----|------|------|-------------|--------|--------|--------|
| 04/06/2007 | | | 2111 | NEW HIRE | | 961.54 | 12.02 |
| 11/26/2008 | | | 2111 | TERM CODE | L | 961.54 | 12.02 |
| 12/24/2008 | | | 2111 | TERM CODE | | 961.54 | 12.02 |

H 0282

# COMPENSATION REPORT
**HOLSTEN MANAGEMENT CO - 2835**

CHECK DATES 01/01/2008 TO 12/31/2008-2 05/11/2010
PERIOD BEGIN 12/23/2007 PERIOD END 12/20/2008 PAGE 1

| EMPLOYEE NAME EMP ID  S S NO.  RATE | HOURS | GROSS EARNINGS | FEDERAL EIC | OASDI MEDICARE | STATE SDI | LOCAL OTHER | TAXES DEDUCTS | NET PAY CHECK NO |
|---|---|---|---|---|---|---|---|---|
| **GONZALEZ, JUAN** | 0.00 | 961.54 | 114.23 | 59.62 | 28.85 | 0.00 | 216.64 | 723.00 |
| 9554  XXX-XX-XXXX  01/11/2008 | | | 0.00 | 13.94 | 0.00 | 0.00 | 21.90 | 16592 |
| E  1 REGULAR | | 961.54 | | | D  I LIFE INS (POST | | 14.88 | |
| | | | | | D  ST SHORT TERM DIS | | 7.02 | |
| **GONZALEZ, JUAN** | 0.00 | 961.54 | 114.23 | 59.62 | 28.85 | 0.00 | 216.64 | 723.00 |
| 9554  XXX-XX-XXXX  01/25/2008 | | | 0.00 | 13.94 | 0.00 | 0.00 | 21.90 | 16630 |
| E  1 REGULAR | | 961.54 | | | D  I LIFE INS (POST | | 14.88 | |
| | | | | | D  ST SHORT TERM DIS | | 7.02 | |
| **GONZALEZ, JUAN** | 0.00 | 961.54 | 114.23 | 59.62 | 28.85 | 0.00 | 216.64 | 723.00 |
| 9554  XXX-XX-XXXX  02/08/2008 | | | 0.00 | 13.94 | 0.00 | 0.00 | 21.90 | 16668 |
| E  1 REGULAR | | 961.54 | | | D  I LIFE INS (POST | | 14.88 | |
| | | | | | D  ST SHORT TERM DIS | | 7.02 | |
| **GONZALEZ, JUAN** | 0.00 | 961.54 | 114.23 | 59.62 | 28.85 | 0.00 | 216.64 | 723.00 |
| 9554  XXX-XX-XXXX  02/22/2008 | | | 0.00 | 13.94 | 0.00 | 0.00 | 21.90 | 16705 |
| E  1 REGULAR | | 961.54 | | | D  I LIFE INS (POST | | 14.88 | |
| | | | | | D  ST SHORT TERM DIS | | 7.02 | |
| **GONZALEZ, JUAN** | 0.00 | 961.54 | 114.23 | 59.62 | 28.85 | 0.00 | 216.64 | 723.00 |
| 9554  XXX-XX-XXXX  03/07/2008 | | | 0.00 | 13.94 | 0.00 | 0.00 | 21.90 | 16741 |
| E  1 REGULAR | | 961.54 | | | D  I LIFE INS (POST | | 14.88 | |
| | | | | | D  ST SHORT TERM DIS | | 7.02 | |
| **GONZALEZ, JUAN** | 0.00 | 961.54 | 114.23 | 59.62 | 28.85 | 0.00 | 216.64 | 723.00 |
| 9554  XXX-XX-XXXX  03/21/2008 | | | 0.00 | 13.94 | 0.00 | 0.00 | 21.90 | 16778 |
| E  1 REGULAR | | 961.54 | | | D  I LIFE INS (POST | | 14.88 | |
| | | | | | D  ST SHORT TERM DIS | | 7.02 | |
| **GONZALEZ, JUAN** | 0.00 | 961.54 | 114.23 | 59.62 | 28.85 | 0.00 | 216.64 | 723.00 |
| 9554  XXX-XX-XXXX  04/04/2008 | | | 0.00 | 13.94 | 0.00 | 0.00 | 21.90 | 16817 |
| E  1 REGULAR | | 961.54 | | | D  I LIFE INS (POST | | 14.88 | |
| | | | | | D  ST SHORT TERM DIS | | 7.02 | |
| **GONZALEZ, JUAN** | 0.00 | 961.54 | 114.23 | 59.62 | 28.85 | 0.00 | 216.64 | 723.00 |
| 9554  XXX-XX-XXXX  04/18/2008 | | | 0.00 | 13.94 | 0.00 | 0.00 | 21.90 | 16851 |
| E  1 REGULAR | | 961.54 | | | D  I LIFE INS (POST | | 14.88 | |
| | | | | | D  ST SHORT TERM DIS | | 7.02 | |

H 0283

**PAYCHEX MAJOR MARKET SERVICES**    PHONE (630)848-1400    FAX (630)836-0500

**COMPENSATION REPORT**  CHECK DATES 01/01/2008 TO 12/31/2008-2 05/11/2010
HOLSTEN MANAGEMENT CO - 2835  PERIOD BEGIN 12/23/2007 PERIOD END 12/20/2008  PAGE  2

| EMPLOYEE NAME<br>EMP ID   S S NO.   RATE | HOURS | GROSS<br>EARNINGS | FEDERAL<br>EIC | OASDI<br>MEDICARE | STATE<br>SDI | LOCAL<br>OTHER | TAXES<br>DEDUCTS | NET PAY<br>CHECK NO |
|---|---|---|---|---|---|---|---|---|
| **GONZALEZ, JUAN**<br>9554  XXX-XX-XXXX   05/02/2008<br>E   1 REGULAR | 0.00 | 961.54<br><br>961.54 | 114.23<br>0.00 | 59.62<br>13.94 | 28.85<br>0.00<br>D   I LIFEINS (POST<br>D  ST SHORT TERM DIS | 0.00<br>0.00 | 216.64<br>21.90<br>14.88<br>7.02 | 723.00<br>16891 |
| **GONZALEZ, JUAN**<br>9554  XXX-XX-XXXX   05/16/2008<br>E   1 REGULAR | 0.00 | 961.54<br><br>961.54 | 114.23<br>0.00 | 59.57<br>13.94 | 28.85<br>0.00<br>D   I LIFEINS (POST<br>D  ST SHORT TERM DIS | 0.00<br>0.00 | 216.59<br>21.90<br>14.88<br>7.02 | 723.05<br>16927 |
| **GONZALEZ, JUAN**<br>9554  XXX-XX-XXXX   05/30/2008<br>E   1 REGULAR | 0.00 | 961.54<br><br>961.54 | 114.23<br>0.00 | 59.62<br>13.94 | 28.85<br>0.00<br>D   I LIFEINS (POST<br>D C1 CHECKING1<br>D  ST SHORT TERM DIS | 0.00<br>0.00 | 216.64<br>744.90<br>14.88<br>723.00<br>7.02 | 0.00<br>DIRDEP |
| **GONZALEZ, JUAN**<br>9554  XXX-XX-XXXX   06/13/2008<br>E   M MISC EARNING | 0.00 | 900.00<br><br>900.00 | 105.00<br>0.00 | 55.80<br>13.05 | 27.00<br>0.00<br>D C1 CHECKING1 | 0.00<br>0.00 | 200.85<br>699.15<br>699.15 | 0.00<br>DIRDEP |
| **GONZALEZ, JUAN**<br>9554  XXX-XX-XXXX   06/13/2008<br>E   1 REGULAR | 0.00 | 961.54<br><br>961.54 | 114.23<br>0.00 | 59.62<br>13.94 | 28.85<br>0.00<br>D   I LIFEINS (POST<br>D C1 CHECKING1<br>D  ST SHORT TERM DIS | 0.00<br>0.00 | 216.64<br>744.90<br>14.88<br>723.00<br>7.02 | 0.00<br>DIRDEP |
| **GONZALEZ, JUAN**<br>9554  XXX-XX-XXXX   06/27/2008<br>E   1 REGULAR | 0.00 | 961.54<br><br>961.54 | 114.23<br>0.00 | 59.62<br>13.94 | 28.85<br>0.00<br>D   I LIFEINS (POST<br>D C1 CHECKING1<br>D  ST SHORT TERM DIS | 0.00<br>0.00 | 216.64<br>744.90<br>14.88<br>723.00<br>7.02 | 0.00<br>DIRDEP |
| **GONZALEZ, JUAN**<br>9554  XXX-XX-XXXX   07/11/2008<br>E   1 REGULAR<br>E K1 401K<br>E K2 401K MATCH   -M | 0.00 | 865.39<br>961.54<br>961.54<br>-96.15<br>96.15 | 99.81<br>0.00 | 59.62<br>13.94 | 25.96<br>0.00<br>D   I LIFEINS (POST<br>D C1 CHECKING1<br>D  ST SHORT TERM DIS | 0.00<br>0.00 | 199.33<br>666.06<br>14.88<br>644.16<br>7.02 | 0.00<br>DIRDEP |
| **GONZALEZ, JUAN**<br>9554  XXX-XX-XXXX   07/24/2008<br>E   1 REGULAR<br><br>**CONTINUED NEXT PAGE** | 0.00 | 865.39<br>961.54<br>961.54 | 99.81<br>0.00 | 59.62<br>13.94 | 25.96<br>0.00<br>D   I LIFEINS (POST | 0.00<br>0.00 | 199.33<br>666.06<br>14.88 | 0.00<br>DIRDEP |

H 0284

**PAYCHEX MAJOR MARKET SERVICES**   PHONE (630)848-1400   FAX (630)836-0500

**COMPENSATION REPORT**　　　　　　　**CHECK DATES  01/01/2008 TO 12/31/2008-2  05/11/2010**
**HOLSTEN MANAGEMENT CO - 2835**　　　**PERIOD BEGIN 12/23/2007 PERIOD END 12/20/2008  PAGE   3**

| EMPLOYEE NAME EMP ID  S S NO.   RATE | HOURS | GROSS EARNINGS | FEDERAL EIC | OASDI MEDICARE | STATE SDI | LOCAL OTHER | TAXES DEDUCTS | NET PAY CHECK NO |
|---|---|---|---|---|---|---|---|---|
| **GONZALEZ, JUAN**　　　　**CONTINUED** | | | | | | | | |
| E  K1 401K | | -96.15 | | | D  C1 CHECKING1 | | 644.16 | |
| E  K2 401K MATCH  -M | | 96.15 | | | D  ST SHORT TERM DIS | | 7.02 | |
| | | | | | | | | |
| **GONZALEZ, JUAN** | 0.00 | 865.39 | 99.81 | 59.62 | 25.96 | 0.00 | 199.33 | 0.00 |
| 9554  XXX-XX-XXXX   08/08/2008 | | 961.54 | 0.00 | 13.94 | 0.00 | 0.00 | 666.06 | DIRDEP |
| E   1 REGULAR | | 961.54 | | | D  I LIFEINS (POST | | 14.88 | |
| E  K1 401K | | -96.15 | | | D  C1 CHECKING1 | | 644.16 | |
| E  K2 401K MATCH  -M | | 96.15 | | | D  ST SHORT TERM DIS | | 7.02 | |
| | | | | | | | | |
| **GONZALEZ, JUAN** | 0.00 | 865.39 | 99.81 | 59.62 | 25.96 | 0.00 | 199.33 | 0.00 |
| 9554  XXX-XX-XXXX   08/22/2008 | | 961.54 | 0.00 | 13.94 | 0.00 | 0.00 | 666.06 | DIRDEP |
| E   1 REGULAR | | 961.54 | | | D  I LIFEINS (POST | | 14.88 | |
| E  K1 401K | | -96.15 | | | D  C1 CHECKING1 | | 644.16 | |
| E  K2 401K MATCH  -M | | 96.15 | | | D  ST SHORT TERM DIS | | 7.02 | |
| | | | | | | | | |
| **GONZALEZ, JUAN** | 0.00 | 1350.00 | 176.88 | 83.70 | 40.50 | 0.00 | 320.66 | 0.00 |
| 9554  XXX-XX-XXXX   09/05/2008 | | | 0.00 | 19.58 | 0.00 | 0.00 | 1029.34 | DIRDEP |
| E   M MISC EARNING | | 1350.00 | | | D  C1 CHECKING1 | | 1029.34 | |
| | | | | | | | | |
| **GONZALEZ, JUAN** | 0.00 | 865.39 | 99.81 | 59.62 | 25.96 | 0.00 | 199.33 | 0.00 |
| 9554  XXX-XX-XXXX   09/05/2008 | | 961.54 | 0.00 | 13.94 | 0.00 | 0.00 | 666.06 | DIRDEP |
| E   1 REGULAR | | 961.54 | | | D  I LIFEINS (POST | | 14.88 | |
| E  K1 401K | | -96.15 | | | D  C1 CHECKING1 | | 644.16 | |
| E  K2 401K MATCH  -M | | 96.15 | | | D  ST SHORT TERM DIS | | 7.02 | |
| | | | | | | | | |
| **GONZALEZ, JUAN** | 0.00 | 865.39 | 99.81 | 59.62 | 25.96 | 0.00 | 199.33 | 0.00 |
| 9554  XXX-XX-XXXX   09/19/2008 | | 961.54 | 0.00 | 13.94 | 0.00 | 0.00 | 666.06 | DIRDEP |
| E   1 REGULAR | | 961.54 | | | D  I LIFEINS (POST | | 14.88 | |
| E  K1 401K | | -96.15 | | | D  C1 CHECKING1 | | 644.16 | |
| E  K2 401K MATCH  -M | | 96.15 | | | D  ST SHORT TERM DIS | | 7.02 | |
| | | | | | | | | |
| **GONZALEZ, JUAN** | 0.00 | 865.39 | 99.81 | 59.62 | 25.96 | 0.00 | 199.33 | 0.00 |
| 9554  XXX-XX-XXXX   10/03/2008 | | 961.54 | 0.00 | 13.94 | 0.00 | 0.00 | 666.06 | DIRDEP |
| E   1 REGULAR | | 961.54 | | | D  I LIFEINS (POST | | 14.88 | |
| E  K1 401K | | -96.15 | | | D  C1 CHECKING1 | | 644.16 | |
| E  K2 401K MATCH  -M | | 96.15 | | | D  ST SHORT TERM DIS | | 7.02 | |
| | | | | | | | | |
| **GONZALEZ, JUAN** | 0.00 | 865.39 | 99.81 | 59.62 | 25.96 | 0.00 | 199.33 | 0.00 |
| 9554  XXX-XX-XXXX   10/17/2008 | | 961.54 | 0.00 | 13.94 | 0.00 | 0.00 | 666.06 | DIRDEP |

**H 0285**

**PAYCHEX MAJOR MARKET SERVICES**　　　**PHONE  (630)848-1400**　　　**FAX  (630)836-0500**

**COMPENSATION REPORT**  CHECK DATES 01/01/2008 TO 12/31/2008 2 05/11/2010
**HOLSTEN MANAGEMENT CO - 2835**  PERIOD BEGIN 12/23/2007 PERIOD END 12/20/2008  PAGE 4

| EMPLOYEE NAME<br>EMP ID  S S NO.      RATE | HOURS | GROSS<br>EARNINGS | FEDERAL<br>EIC | OASDI<br>MEDICARE | STATE<br>SDI | LOCAL<br>OTHER | TAXES<br>DEDUCTS | NET PAY<br>CHECK NO |
|---|---|---|---|---|---|---|---|---|
| E  1 REGULAR | | 961.54 | | | D  I LIFEINS (POST | | 14.88 | |
| E  K1 401K | | -96.15 | | | D  C1 CHECKING1 | | 644.16 | |
| E  K2 401K MATCH   -M | | 96.15 | | | D  ST SHORT TERM DIS | | 7.02 | |
| --- | | | | | | | | |
| **GONZALEZ, JUAN** | 0.00 | 865.39 | 99.81 | 59.57 | 25.96 | 0.00 | 199.33 | 0.00 |
| 9554  XXX-XX-XXXX    10/31/2008 | | 961.54 | 0.00 | 13.99 | 0.00 | 0.00 | 666.06 | DIRDEP |
| E  1 REGULAR | | 961.54 | | | D  I LIFEINS (POST | | 14.88 | |
| E  K1 401K | | -96.15 | | | D  C1 CHECKING1 | | 644.16 | |
| E  K2 401K MATCH   -M | | 96.15 | | | D  ST SHORT TERM DIS | | 7.02 | |
| --- | | | | | | | | |
| **GONZALEZ, JUAN** | 0.00 | 865.39 | 99.81 | 59.62 | 25.96 | 0.00 | 199.33 | 0.00 |
| 9554  XXX-XX-XXXX    11/14/2008 | | 961.54 | 0.00 | 13.94 | 0.00 | 0.00 | 666.06 | DIRDEP |
| E  1 REGULAR | | 961.54 | | | D  I LIFEINS (POST | | 14.88 | |
| E  K1 401K | | -96.15 | | | D  C1 CHECKING1 | | 644.16 | |
| E  K2 401K MATCH   -M | | 96.15 | | | D  ST SHORT TERM DIS | | 7.02 | |
| --- | | | | | | | | |
| **GONZALEZ, JUAN** | 0.00 | 778.85 | 86.83 | 53.65 | 23.37 | 0.00 | 176.40 | 0.00 |
| 9554  XXX-XX-XXXX    12/24/2008 | | 865.39 | 0.00 | 12.55 | 0.00 | 0.00 | 602.45 | DIRDEP |
| E  1 REGULAR | | 865.39 | | | D  I LIFEINS (POST | | 14.88 | |
| E  K1 401K | | -86.54 | | | D  C1 CHECKING1 | | 580.55 | |
| E  K2 401K MATCH   -M | | 86.54 | | | D  ST SHORT TERM DIS | | 7.02 | |
| --- | | | | | | | | |
| **GONZALEZ, JUAN** | 0.00 | 24182.77 | 2851.80 | 1564.31 | 725.52 | 0.00 | 5507.48 | 7230.05 |
| EMPLOYEE TOTALS    9554 | | 25230.81 | 0.00 | 365.85 | 0.00 | 0.00 | 11445.24 | |
| E  1 REGULAR | | 22980.81 | | | D  I LIFEINS (POST | | 357.12 | |
| E  M MISC EARNING | | 2250.00 | | | D  C1 CHECKING1 | | 10919.64 | |
| E  K1 401K | | -1048.04 | | | D  ST SHORT TERM DIS | | 168.48 | |
| E  K2 401K MATCH | | 1048.04 | | | | | | |

H 0286

**PAYCHEX MAJOR MARKET SERVICES**      PHONE (630)848-1400      FAX (630)836-0500

# EMPLOYEE PROFILES

**HOLSTEN MANAGEMENT CO - 2835**

03/12/2010
PAGE   1

---

9567   KING, THEODORE
       6354 SOUTH WINCHESTER AVE.
       CHICAGO, IL 60636

XXX-XX-XXXX

| | |
|---|---|
| EEO CODE | |
| BIRTH DATE | ▓▓▓▓▓▓ |
| HIRE DATE | 04/09/2008 |
| TERM DATE | / / |
| POS CHG DT | / / |
| RAISE DATE | 01/01/2009 |
| NEXT RAISE | / / |
| 401k EFF DT | 04/09/2009 |
| LAST CHK DT | 12/24/2009 |

CLOCK #      9567
AVG HRS         80.00
TERM CODE
POSITION    JANITORIAL
SALARY        888.46
HOURLY RATE   11.1058

DIVISION
BRANCH
DEPTMENT   2031 HILLIARD FAMILY
DEFAULT JOB

PAY FREQ   26
STATUS
EXEMPT
WORK SHIFT
PAY GROUP
STD PAY EMP
PENSION
WORK COMP
WAIVE CODE
WC OFFICER
UNION CODE

TIP DIR/IND
TIP ALLOC          0.00
EIC CODE
FEDERAL      STATUS   M   1
STATE   IL   STATUS   M   1
SDI     IL
SUI     IL

COUNTY
NM WORK COMP

SHIFT #1 DIF
SHIFT #2 DIF
SHIFT #3 DIF

GROUP TERM       0.00
1099 EMPL   N

H 0287

---

------------------------------- DIRECT DEPOSITS -----------------------------------

| SEQ | BANK | ACCOUNT | CODE | DESCRIPTION | CALC | AMOUNT | PNOTE |
|---|---|---|---|---|---|---|---|
| 2 | 071093295 | 0002445 | U2 | SVNG (CRED | A | 50.00 | |
| 99 | 071000505 | 291007977592 | C1 | CHECKING1 | | 0.00 | |

------------------------------- TIME-OFF ACCRUAL ----------------------------------

| TYPE | DESCRIPTION | EFFECTIVE DATE | OVERRIDE RATE | OVERRIDE HOURS |
|---|---|---|---|---|

--------------------------- HR/EXTRA EMPLOYEE FIELDS -------------------------------

| DESCRIPTION | DATE | DESCRIPTION | AMOUNT | DESCRIPTION | DESCRIPTION |
|---|---|---|---|---|---|

----------------------------- SALARY/JOB HISTORY ----------------------------------

| DATE | DIV | BRCH | DEPT | DESCRIPTION | CHANGE | SALARY | HOURLY |
|---|---|---|---|---|---|---|---|
| 04/18/2008 | | | 2031 | NEW HIRE | | 846.15 | 10.58 |
| 10/17/2008 | | | 2031 | POSITION | JANITORIAL | 846.15 | 10.58 |
| 03/06/2009 | | | 2031 | SALARY | | 888.46 | 11.11 |

---

**COMPENSATION REPORT**  CHECK DATES 01/01/2009 TO 05/31/2009  05/12/2010
**HOLSTEN MANAGEMENT CO - 2835**  PERIOD BEGIN 12/21/2008  PERIOD END 05/23/2009  PAGE  1

| EMPLOYEE NAME<br>EMP ID  S S NO.  RATE | HOURS | GROSS<br>EARNINGS | FEDERAL<br>EIC | OASDI<br>MEDICARE | STATE<br>SDI | LOCAL<br>OTHER | TAXES<br>DEDUCTS | NET PAY<br>CHECK NO |
|---|---|---|---|---|---|---|---|---|
| **KING, THEODORE**<br>9567  XXX-XX-XXXX  01/09/2009<br>E  1 REGULAR | 0.00 | 846.15<br><br>846.15 | 39.81<br>0.00 | 52.46<br>12.27 | 23.08<br>0.00<br>D  C1 CHECKING1 | 0.00<br>0.00 | 127.62<br>718.53<br>718.53 | 0.00<br>DIRDEP |
| **KING, THEODORE**<br>9567  XXX-XX-XXXX  01/23/2009<br>E  1 REGULAR | 0.00 | 846.15<br><br>846.15 | 39.81<br>0.00 | 52.46<br>12.27 | 23.08<br>0.00<br>D  C1 CHECKING1 | 0.00<br>0.00 | 127.62<br>718.53<br>718.53 | 0.00<br>DIRDEP |
| **KING, THEODORE**<br>9567  XXX-XX-XXXX  02/06/2009<br>E  1 REGULAR | 0.00 | 846.15<br><br>846.15 | 39.81<br>0.00 | 52.46<br>12.27 | 23.08<br>0.00<br>D  C1 CHECKING1 | 0.00<br>0.00 | 127.62<br>718.53<br>718.53 | 0.00<br>DIRDEP |
| **KING, THEODORE**<br>9567  XXX-XX-XXXX  02/20/2009<br>E  1 REGULAR | 0.00 | 846.15<br><br>846.15 | 39.81<br>0.00 | 52.46<br>12.27 | 23.08<br>0.00<br>D  C1 CHECKING1 | 0.00<br>0.00 | 127.62<br>718.53<br>718.53 | 0.00<br>DIRDEP |
| **KING, THEODORE**<br>9567  XXX-XX-XXXX  03/06/2009<br>E  1 REGULAR | 0.00 | 1065.12<br><br>1065.12 | 61.88<br>0.00 | 66.04<br>15.44 | 29.65<br>0.00<br>D  C1 CHECKING1 | 0.00<br>0.00 | 173.01<br>892.11<br>892.11 | 0.00<br>DIRDEP |
| **KING, THEODORE**<br>9567  XXX-XX-XXXX  03/20/2009<br>E  1 REGULAR | 0.00 | 888.46<br><br>888.46 | 14.23<br>0.00 | 55.08<br>12.88 | 24.35<br>0.00<br>D  C1 CHECKING1 | 0.00<br>0.00 | 106.54<br>781.92<br>781.92 | 0.00<br>DIRDEP |
| **KING, THEODORE**<br>9567  XXX-XX-XXXX  04/03/2009<br>E  1 REGULAR | 0.00 | 888.46<br><br>888.46 | 14.23<br>0.00 | 55.08<br>12.88 | 24.35<br>0.00<br>D  C1 CHECKING1 | 0.00<br>0.00 | 106.54<br>781.92<br>781.92 | 0.00<br>OIRDEP |
| **KING, THEODORE**<br>9567  XXX-XX-XXXX  04/17/2009<br>E  1 REGULAR | 0.00 | 888.46<br><br>888.46 | 14.23<br>0.00 | 55.08<br>12.88 | 24.35<br>0.00<br>D  C1 CHECKING1 | 0.00<br>0.00 | 106.54<br>781.92<br>781.92 | 0.00<br>DIRDEP |
| **KING, THEODORE**<br>9567  XXX-XX-XXXX  05/01/2009<br>E  1 REGULAR | 0.00 | 888.46<br><br>888.46 | 14.23<br>0.00 | 55.08<br>12.88 | 24.35<br>0.00<br>D  C1 CHECKING1 | 0.00<br>0.00 | 106.54<br>781.92<br>781.92 | 0.00<br>DIRDEP |
| **KING, THEODORE**<br>9567  XXX-XX-XXXX  05/15/2009<br>E  1 REGULAR | 0.00 | 888.46<br><br>888.46 | 14.23<br>0.00 | 55.08<br>12.88 | 24.35<br>0.00<br>D  C1 CHECKING1 | 0.00<br>0.00 | 106.54<br>781.92<br>781.92 | 0.00<br>DIRDEP |

H 0288

**PAYCHEX MAJOR MARKET SERVICES**  PHONE (630)848-1400  FAX (630)836-0500

COMPENSATION REPORT      CHECK DATES 01/01/2009 TO 03/31/2009    05/12/2010

**HOLSTEN MANAGEMENT CO - 2835**      PERIOD BEGIN 12/21/2008   PERIOD END 05/23/2009    PAGE    2

| EMPLOYEE NAME<br>EMP ID   S S NO.      RATE | HOURS | GROSS<br>EARNINGS | FEDERAL<br>EIC | OASDI<br>MEDICARE | STATE<br>SDI | LOCAL<br>OTHER | TAXES<br>DEDUCTS | NET PAY<br>CHECK NO |
|---|---|---|---|---|---|---|---|---|
| **KING, THEODORE** | 0.00 | 888.46 | 14.23 | 55.08 | 24.35 | 0.00 | 106.54 | 0.00 |
|     9567   XXX-XX-XXXX     05/29/2009 | | | 0.00 | 12.88 | 0.00 | 0.00 | 781.92 | DIRDEP |
|     E    1   REGULAR | | 888.46 | | | D   C1 CHECKING1 | | 781.92 | |
| | | | | | | | | |
| **KING, THEODORE** | 0.00 | 9780.48 | 306.50 | 606.36 | 268.07 | 0.00 | 1322.73 | 0.00 |
|   EMPLOYEE TOTALS    9567 | | 9780.48 | 0.00 | 141.80 | 0.00 | 0.00 | 8457.75 | |
|     E    1   REGULAR | | 9780.48 | | | D   C1 CHECKING1 | | 8457.75 | |

**PAYCHEX MAJOR MARKET SERVICES**      PHONE (630)848-1400      FAX (630)836-0500

H 0289

## EMPLOYEE PROFILES
### HOLSTEN MANAGEMENT CO - 2835

05/11/2010
PAGE   1

```
   9567   KING, THEODORE                              XXX-XX-XXXX
          6354 SOUTH WINCHESTER AVE.
          CHICAGO, IL  60636        EEO CODE              CLOCK #    9567
                                    BIRTH DATE            AVG HRS       80.00
                                    HIRE DATE   04/09/2008 TERM CODE
                                    TERM DATE    / /       POSITION   JANITORIAL
   DIVISION                         POS CHG DT   / /       SALARY        846.15
   BRANCH                           RAISE DATE   / /       HOURLY RATE   10.5769
   DEPTMENT   2031 HILLIARD FAMILY  NEXT RAISE   / /
   DEFAULT JOB                      401k EFF DT 04/09/2009
                                    LAST CHK DT 12/24/2008
   PAY FREQ   26                    TIP DIR/IND
   STATUS                           TIP ALLOC        0.00
   EXEMPT                           EIC CODE
   WORK SHIFT                       FEDERAL    STATUS  M  1
   PAY GROUP                        STATE  IL  STATUS  M  1
   STD PAY EMP                      SDI    IL
   PENSION                          SUI    IL
   WORK COMP
   WAIVE CODE                       COUNTY                 SHIFT #1 DIF
   WC OFFICER                       NM WORK COMP           SHIFT #2 DIF
   UNION CODE                                              SHIFT #3 DIF

   GROUP TERM      0.00
   1099 EMPL   N
```

--------------------------------- DIRECT DEPOSITS ---------------------------------

```
   SEQ BANK         ACCOUNT        CODE DESCRIPTION CALC  AMOUNT PNOTE

   99  271070801    919440777       C1  CHECKING1         0.00
```

--------------------------------- TIME-OFF ACCRUAL ---------------------------------

```
   TYPE DESCRIPTION       EFFECTIVE DATE  OVERRIDE RATE  OVERRIDE HOURS
```

--------------------------------- HR/EXTRA EMPLOYEE FIELDS ---------------------------------

```
   DESCRIPTION    DATE  DESCRIPTION    AMOUNT DESCRIPTION   DESCRIPTION
```

--------------------------------- SALARY/JOB HISTORY ---------------------------------

```
   DATE       DIV  BRCH  DEPT DESCRIPTION CHANGE    SALARY  HOURLY

   04/18/2008              2031 NEW HIRE             846.15  10.58
   10/17/2008              2031 POSITION  JANITORIAL 846.15  10.58
```

H 0290

--------------------------------------------------------------------------------
### PAYCHEX MAJOR MARKET SERVICES        PHONE (630)848-1400        FAX (630)836-0500