**COMPENSATION REPORT**
HOLSTEN MANAGEMENT CO - 2835

CHECK DATES 01/01/2008 TO 12/31/2008-2 05/11/2010
PERIOD BEGIN 12/23/2007 PERIOD END 12/20/2008   PAGE   1

| EMPLOYEE NAME<br>EMP ID   S S NO.          RATE | HOURS | GROSS<br>EARNINGS | FEDERAL<br>EIC | OASDI<br>MEDICARE | STATE<br>SDI | LOCAL<br>OTHER | TAXES<br>DEDUCTS | NET PAY<br>CHECK NO |
|---|---|---|---|---|---|---|---|---|
| **KING, THEODORE**<br>9567  XXX-XX-XXXX   04/18/2008<br>E   1 REGULAR | 0.00 | 253.86<br><br>253.86 | 0.00<br>0.00 | 15.74<br>3.68 | 5.31<br>0.00 | 0.00<br>0.00 | 24.73<br>0.00 | 229.13<br>16855 |
| **KING, THEODORE**<br>9567  XXX-XX-XXXX   05/02/2008<br>E   1 REGULAR | 0.00 | 846.15<br><br>846.15 | 40.38<br>0.00 | 52.46<br>12.27 | 23.08<br>0.00 | 0.00<br>0.00 | 128.19<br>0.00 | 717.96<br>16895 |
| **KING, THEODORE**<br>9567  XXX-XX-XXXX   05/16/2008<br>E   1 REGULAR | 0.00 | 846.15<br><br>846.15 | 40.38<br>0.00 | 52.46<br>12.27 | 23.08<br>0.00 | 0.00<br>0.00 | 128.19<br>0.00 | 717.96<br>16931 |
| **KING, THEODORE**<br>9567  XXX-XX-XXXX   05/30/2008<br>E   1 REGULAR | 0.00 | 846.15<br><br>846.15 | 40.38<br>0.00 | 52.46<br>12.27 | 23.08<br>0.00 | 0.00<br>0.00 | 128.19<br>0.00 | 717.96<br>16965 |
| **KING, THEODORE**<br>9567  XXX-XX-XXXX   06/13/2008<br>E   1 REGULAR<br>E  1P MED125 | 0.00 | 628.57<br>846.15<br>846.15<br>-217.58 | 18.63<br>0.00 | 38.97<br>9.11 | 16.55<br>0.00 | 0.00<br>0.00 | 83.26<br>0.00 | 545.31<br>17001 |
| **KING, THEODORE**<br>9567  XXX-XX-XXXX   06/27/2008<br>E   1 REGULAR<br>E  1P MED125 | 0.00 | 628.57<br>846.15<br>846.15<br>-217.58 | 18.63<br>0.00 | 38.97<br>9.11 | 16.55<br>0.00 | 0.00<br>0.00 | 83.26<br>0.00 | 545.31<br>17037 |
| **KING, THEODORE**<br>9567  XXX-XX-XXXX   07/11/2008<br>E   1 REGULAR<br>E  1P MED125 | 0.00 | 628.57<br>846.15<br>846.15<br>-217.58 | 18.63<br>0.00 | 38.97<br>9.11 | 16.55<br>0.00 | 0.00<br>0.00 | 83.26<br>0.00 | 545.31<br>17073 |
| **KING, THEODORE**<br>9567  XXX-XX-XXXX   07/24/2008<br>E   1 REGULAR<br>E  1P MED125 | 0.00 | 628.57<br>846.15<br>846.15<br>-217.58 | 18.63<br>0.00 | 38.97<br>9.11 | 16.55<br>0.00 | 0.00<br>0.00 | 83.26<br>0.00 | 545.31<br>17111 |
| **KING, THEODORE**<br>9567  XXX-XX-XXXX   08/08/2008<br>E   1 REGULAR<br>E  1P MED125 | 0.00 | 628.57<br>846.15<br>846.15<br>-217.58 | 18.63<br>0.00 | 38.97<br>9.11 | 16.55<br>0.00 | 0.00<br>0.00 | 83.26<br>0.00 | 545.31<br>17147 |

H 0291

**PAYCHEX MAJOR MARKET SERVICES**          PHONE (630)848-1400          FAX (630)836-0500

**COMPENSATION REPORT**
HOLSTEN MANAGEMENT CO - 2835

CHECK DATES 01/01/2008 TO 12/31/2008-2 05/11/2010
PERIOD BEGIN 12/23/2007 PERIOD END 12/20/2008  PAGE  2

| EMPLOYEE NAME<br>EMP ID  S S NO.      RATE | HOURS | GROSS<br>EARNINGS | FEDERAL<br>EIC | OASDI<br>MEDICARE | STATE<br>SDI | LOCAL<br>OTHER | TAXES<br>DEDUCTS | NET PAY<br>CHECK NO |
|---|---|---|---|---|---|---|---|---|
| **KING, THEODORE**<br>9567  XXX-XX-XXXX   08/22/2008<br>E   1 REGULAR<br>E   1P MED125 | 0.00 | 628.57<br>846.15<br>846.15<br>-217.58 | 18.63<br>0.00 | 38.97<br>9.11 | 16.55<br>0.00 | 0.00<br>0.00 | 83.26<br>0.00 | 545.31<br>17186 |
| **KING, THEODORE**<br>9567  XXX-XX-XXXX   09/05/2008<br>E   1 REGULAR | 0.00 | 846.15<br><br>846.15 | 40.38<br>0.00 | 52.46<br>12.27 | 23.08<br>0.00<br>D  C1 CHECKING1 | 0.00<br>0.00 | 128.19<br>717.96<br>717.96 | 0.00<br>DIRDEP |
| **KING, THEODORE**<br>9567  XXX-XX-XXXX   09/19/2008<br>E   1 REGULAR | 0.00 | 846.15<br><br>846.15 | 40.38<br>0.00 | 52.46<br>12.27 | 23.08<br>0.00<br>D  C1 CHECKING1 | 0.00<br>0.00 | 128.19<br>717.96<br>717.96 | 0.00<br>DIRDEP |
| **KING, THEODORE**<br>9567  XXX-XX-XXXX   10/03/2008<br>E   1 REGULAR | 0.00 | 846.15<br><br>846.15 | 40.38<br>0.00 | 52.46<br>12.27 | 23.08<br>0.00<br>D  C1 CHECKING1 | 0.00<br>0.00 | 128.19<br>717.96<br>717.96 | 0.00<br>DIRDEP |
| **KING, THEODORE**<br>9567  XXX-XX-XXXX   10/17/2008<br>E   1 REGULAR | 0.00 | 846.15<br><br>846.15 | 40.38<br>0.00 | 52.46<br>12.27 | 23.08<br>0.00<br>D  C1 CHECKING1 | 0.00<br>0.00 | 128.19<br>717.96<br>717.96 | 0.00<br>DIRDEP |
| **KING, THEODORE**<br>9567  XXX-XX-XXXX   10/31/2008<br>E   1 REGULAR | 0.00 | 846.15<br><br>846.15 | 40.38<br>0.00 | 52.46<br>12.27 | 23.08<br>0.00<br>D  C1 CHECKING1 | 0.00<br>0.00 | 128.19<br>717.96<br>717.96 | 0.00<br>DIRDEP |
| **KING, THEODORE**<br>9567  XXX-XX-XXXX   11/14/2008<br>E   1 REGULAR | 0.00 | 846.15<br><br>846.15 | 40.38<br>0.00 | 52.46<br>12.27 | 23.08<br>0.00<br>D  C1 CHECKING1 | 0.00<br>0.00 | 128.19<br>717.96<br>717.96 | 0.00<br>DIRDEP |
| **KING, THEODORE**<br>9567  XXX-XX-XXXX   11/26/2008<br>E   1 REGULAR | 0.00 | 846.15<br><br>846.15 | 40.38<br>0.00 | 52.46<br>12.27 | 23.08<br>0.00<br>D  C1 CHECKING1 | 0.00<br>0.00 | 128.19<br>717.96<br>717.96 | 0.00<br>DIRDEP |
| **KING, THEODORE**<br>9567  XXX-XX-XXXX   12/12/2008<br>E   1 REGULAR | 0.00 | 846.15<br><br>846.15 | 40.38<br>0.00 | 52.46<br>12.27 | 23.08<br>0.00<br>D  C1 CHECKING1 | 0.00<br>0.00 | 128.19<br>717.96<br>717.96 | 0.00<br>DIRDEP |
| **KING, THEODORE**<br>9567  XXX-XX-XXXX   12/24/2008 | 0.00 | 846.15 | 40.38<br>0.00 | 52.46<br>12.27 | 23.08<br>0.00 | 0.00<br>0.00 | 128.19<br>717.96 | 0.00<br>DIRDEP |

H 0292

**PAYCHEX MAJOR MARKET SERVICES**       PHONE  (630)848-1400       FAX  (630)836-0500

**COMPENSATION REPORT**       CHECK DATES 01/01/2008 TO 12/31/2008-2 05/11/2010
**HOLSTEN MANAGEMENT CO - 2835**     PERIOD BEGIN 12/23/2007 PERIOD END 12/20/2008   PAGE   3

| EMPLOYEE NAME<br>EMP ID   S S NO.    RATE | HOURS | GROSS<br>EARNINGS | FEDERAL<br>EIC | OASDI<br>MEDICARE | STATE<br>SDI | LOCAL<br>OTHER | TAXES<br>DEDUCTS | NET PAY<br>CHECK NO |
|---|---|---|---|---|---|---|---|---|
| E   1 REGULAR | | 846.15 | | | D C1 CHECKING1 | | 717.96 | |
| **KING, THEODORE** | 0.00 | 14179.08 | 596.34 | 879.08 | 381.57 | 0.00 | 2062.57 | 5654.87 |
| EMPLOYEE TOTALS   9567 | | 15484.56 | 0.00 | 205.58 | 0.00 | 0.00 | 6461.64 | |
| E   1 REGULAR | | 15484.56 | | | D C1 CHECKING1 | | 6461.64 | |
| E   1P MED125 | | -1305.48 | | | | | | |

**PAYCHEX MAJOR MARKET SERVICES**     PHONE (630)848-1400     FAX (630)836-0500

H 0293

# EMPLOYEE PROFILES
## HOLSTEN MANAGEMENT CO - 2835

05/11/2010
PAGE    1

```
  9564   THOMAS, MARVIN                                        XXX-XX-XXXX
         3448 WEST FLOURNOY STREET
         APT #2               EEO CODE                 CLOCK #       9564
         CHICAGO, IL 60624    BIRTH DATE               AVG HRS           80.00
                              HIRE DATE   03/10/2008   TERM CODE     T
                              TERM DATE   12/05/2008   POSITION     JANITORIAL
 DIVISION                     POS CHG DT    / /        SALARY           961.54
 BRANCH                       RAISE DATE    / /        HOURLY RATE    12.0193
 DEPTMENT     30 WEST CERMAK  NEXT RAISE    / /
 DEFAULT JOB                  401k EFF DT   / /
                              LAST CHK DT 12/12/2008
 PAY FREQ     26              TIP DIR/IND
 STATUS                       TIP ALLOC        0.00
 EXEMPT                       EIC CODE
 WORK SHIFT                   FEDERAL      STATUS S  1
 PAY GROUP                    STATE IL     STATUS S  1
 STD PAY EMP                  SDI    IL
 PENSION                      SUI    IL
 WORK COMP
 WAIVE CODE                   COUNTY                   SHIFT #1 DIF
 WC OFFICER                   NM WORK COMP             SHIFT #2 DIF
 UNION CODE                                            SHIFT #3 DIF

 GROUP TERM       0.00
 1099 EMPL    N
```

H 0294

```
---------------------------------- RECURRING EARNINGS/DEDUCTIONS ----------------------------------

D/E CODE DESCRIPTION CALC    AMOUNT    TARGET   BALANCE ZERO FREQ NEXT DATE WK BLOCKS  PD MIN    PD MAX  ANNUAL MAX START
                                                                                                               AFTER

 D   I  LIFEINS (P    0       9.50      0.00      0.00       1   / /     00000     0.00      0.00      0.00
 D  ST  SHORT TERM    0       6.92      0.00      0.00       1   / /     00000     0.00      0.00      0.00
```

```
----------------------------------------- TIME-OFF ACCRUAL -----------------------------------------

TYPE  DESCRIPTION        EFFECTIVE DATE  OVERRIDE RATE  OVERRIDE HOURS
```

```
--------------------------------------- HR/EXTRA EMPLOYEE FIELDS ---------------------------------------

DESCRIPTION    DATE   DESCRIPTION     AMOUNT DESCRIPTION   DESCRIPTION
```

```
----------------------------------------- SALARY/JOB HISTORY -----------------------------------------

   DATE      DIV  BRCH  DEPT DESCRIPTION CHANGE          SALARY  HOURLY

 03/21/2008             2111 NEW HIRE    JANITOR         961.54  12.02
 04/04/2008               30 DIV/BR/DP                   961.54  12.02
 10/17/2008               30 POSITION    JANITORIAL      961.54  12.02
 12/12/2008               30 TERM CODE   T               961.54  12.02
```

## COMPENSATION REPORT
### HOLSTEN MANAGEMENT CO - 2835

CHECK DATES 01/01/2008 TO 12/31/2008-2 05/11/2010
PERIOD BEGIN 12/23/2007 PERIOD END 12/20/2008  PAGE   1

| EMPLOYEE NAME<br>EMP ID   S S NO.              RATE | HOURS | GROSS<br>EARNINGS | FEDERAL<br>EIC | OASDI<br>MEDICARE | STATE<br>SDI | LOCAL<br>OTHER | TAXES<br>DEDUCTS | NET PAY<br>CHECK NO |
|---|---|---|---|---|---|---|---|---|
| **THOMAS, MARVIN**<br>9564  XXX-XX-XXXX   03/21/2008<br>E   1 REGULAR | 0.00 | 480.77<br><br>480.77 | 24.42<br>0.00 | 29.81<br>6.97 | 12.12<br>0.00 | 0.00<br>0.00 | 73.32<br>0.00 | 407.45<br>16791 |
| **THOMAS, MARVIN**<br>9564  XXX-XX-XXXX   04/04/2008<br>E   1 REGULAR | 0.00 | 961.54<br><br>961.54 | 94.04<br>0.00 | 59.62<br>13.94 | 26.54<br>0.00 | 0.00<br>0.00 | 194.14<br>0.00 | 767.40<br>16828 |
| **THOMAS, MARVIN**<br>9564  XXX-XX-XXXX   04/18/2008<br>E   1 REGULAR | 0.00 | 961.54<br><br>961.54 | 94.04<br>0.00 | 59.62<br>13.94 | 26.54<br>0.00 | 0.00<br>0.00 | 194.14<br>0.00 | 767.40<br>16866 |
| **THOMAS, MARVIN**<br>9564  XXX-XX-XXXX   05/02/2008<br>E   1 REGULAR | 0.00 | 961.54<br><br>961.54 | 94.04<br>0.00 | 59.62<br>13.94 | 26.54<br>0.00 | 0.00<br>0.00 | 194.14<br>0.00 | 767.40<br>16904 |
| **THOMAS, MARVIN**<br>9564  XXX-XX-XXXX   05/16/2008<br>E   1 REGULAR | 0.00 | 961.54<br><br>961.54 | 94.04<br>0.00 | 59.62<br>13.94 | 26.54<br>0.00<br>D  I LIFEINS (POST<br>D  ST SHORT TERM DIS | 0.00<br>0.00 | 194.14<br>16.42<br>9.50<br>6.92 | 750.98<br>16939 |
| **THOMAS, MARVIN**<br>9564  XXX-XX-XXXX   05/30/2008<br>E   1 REGULAR | 0.00 | 961.54<br><br>961.54 | 94.04<br>0.00 | 59.62<br>13.94 | 26.54<br>0.00<br>D  I LIFEINS (POST<br>D  ST SHORT TERM DIS | 0.00<br>0.00 | 194.14<br>16.42<br>9.50<br>6.92 | 750.98<br>16971 |
| **THOMAS, MARVIN**<br>9564  XXX-XX-XXXX   06/13/2008<br>E   1 REGULAR | 0.00 | 961.54<br><br>961.54 | 94.04<br>0.00 | 59.62<br>13.94 | 26.54<br>0.00<br>D  I LIFEINS (POST<br>D  ST SHORT TERM DIS | 0.00<br>0.00 | 194.14<br>16.42<br>9.50<br>6.92 | 750.98<br>17007 |
| **THOMAS, MARVIN**<br>9564  XXX-XX-XXXX   06/27/2008<br>E   1 REGULAR | 0.00 | 961.54<br><br>961.54 | 94.04<br>0.00 | 59.62<br>13.94 | 26.54<br>0.00<br>D  I LIFEINS (POST<br>D  ST SHORT TERM DIS | 0.00<br>0.00 | 194.14<br>16.42<br>9.50<br>6.92 | 750.98<br>17043 |
| **THOMAS, MARVIN**<br>9564  XXX-XX-XXXX   07/11/2008<br>E   1 REGULAR | 0.00 | 961.54<br><br>961.54 | 94.04<br>0.00 | 59.62<br>13.94 | 26.54<br>0.00<br>D  I LIFEINS (POST<br>D  ST SHORT TERM DIS | 0.00<br>0.00 | 194.14<br>16.42<br>9.50<br>6.92 | 750.98<br>17080 |

H 0295

**PAYCHEX MAJOR MARKET SERVICES**          PHONE (630)848-1400          FAX (630)836-0500

## COMPENSATION REPORT
HOLSTEN MANAGEMENT CO - 2835

**CHECK DATES 01/01/2008 TO 12/31/2008-2 05/11/2010**
**PERIOD BEGIN 12/23/2007 PERIOD END 12/20/2008   PAGE   2**

| EMPLOYEE NAME EMP ID  S S NO.      RATE | HOURS | GROSS EARNINGS | FEDERAL EIC | OASDI MEDICARE | STATE SDI | LOCAL OTHER | TAXES DEDUCTS | NET PAY CHECK NO |
|---|---|---|---|---|---|---|---|---|
| **THOMAS, MARVIN**<br>9564  XXX-XX-XXXX   07/24/2008<br>E   1 REGULAR | 0.00 | 961.54<br><br>961.54 | 94.04<br>0.00 | 59.62<br>13.94 | 26.54<br>0.00<br>D  I LIFE INS (POST<br>D  ST SHORT TERM DIS | 0.00<br>0.00 | 194.14<br>16.42<br>9.50<br>6.92 | 750.98<br>17119 |
| **THOMAS, MARVIN**<br>9564  XXX-XX-XXXX   08/08/2008<br>E   1 REGULAR | 0.00 | 961.54<br><br>961.54 | 94.04<br>0.00 | 59.57<br>13.94 | 26.54<br>0.00<br>D  I LIFE INS (POST<br>D  ST SHORT TERM DIS | 0.00<br>0.00 | 194.09<br>16.42<br>9.50<br>6.92 | 751.03<br>17155 |
| **THOMAS, MARVIN**<br>9564  XXX-XX-XXXX   08/22/2008<br>E   1 REGULAR | 0.00 | 961.54<br><br>961.54 | 94.04<br>0.00 | 59.62<br>13.94 | 26.54<br>0.00<br>D  I LIFE INS (POST<br>D  ST SHORT TERM DIS | 0.00<br>0.00 | 194.14<br>16.42<br>9.50<br>6.92 | 750.98<br>17193 |
| **THOMAS, MARVIN**<br>9564  XXX-XX-XXXX   09/05/2008<br>E   1 REGULAR | 0.00 | 961.54<br><br>961.54 | 94.04<br>0.00 | 59.62<br>13.94 | 26.54<br>0.00<br>D  I LIFE INS (POST<br>D  ST SHORT TERM DIS | 0.00<br>0.00 | 194.14<br>16.42<br>9.50<br>6.92 | 750.98<br>17230 |
| **THOMAS, MARVIN**<br>9564  XXX-XX-XXXX   09/19/2008<br>E   1 REGULAR | 0.00 | 961.54<br><br>961.54 | 94.04<br>0.00 | 59.62<br>13.94 | 26.54<br>0.00<br>D  I LIFE INS (POST<br>D  ST SHORT TERM DIS | 0.00<br>0.00 | 194.14<br>16.42<br>9.50<br>6.92 | 750.98<br>17267 |
| **THOMAS, MARVIN**<br>9564  XXX-XX-XXXX   10/03/2008<br>E   1 REGULAR | 0.00 | 961.54<br><br>961.54 | 94.04<br>0.00 | 59.62<br>13.94 | 26.54<br>0.00<br>D  I LIFE INS (POST<br>D  ST SHORT TERM DIS | 0.00<br>0.00 | 194.14<br>16.42<br>9.50<br>6.92 | 750.98<br>17296 |
| **THOMAS, MARVIN**<br>9564  XXX-XX-XXXX   10/17/2008<br>E   1 REGULAR | 0.00 | 961.54<br><br>961.54 | 94.04<br>0.00 | 59.62<br>13.94 | 26.54<br>0.00<br>D  I LIFE INS (POST<br>D  ST SHORT TERM DIS | 0.00<br>0.00 | 194.14<br>16.42<br>9.50<br>6.92 | 750.98<br>17325 |
| **THOMAS, MARVIN**<br>9564  XXX-XX-XXXX   10/31/2008<br>E   1 REGULAR | 0.00 | 961.54<br><br>961.54 | 94.04<br>0.00 | 59.62<br>13.94 | 26.54<br>0.00<br>D  I LIFE INS (POST<br>D  ST SHORT TERM DIS | 0.00<br>0.00 | 194.14<br>16.42<br>9.50<br>6.92 | 750.98<br>17353 |

H 0296

**PAYCHEX MAJOR MARKET SERVICES**     PHONE (630)848-1400     FAX (630)836-0500

## COMPENSATION REPORT
### HOLSTEN MANAGEMENT CO - 2835

CHECK DATES 01/01/2008 TO 12/31/2008-2 05/11/2010
PERIOD BEGIN 12/23/2007 PERIOD END 12/20/2008    PAGE    3

| EMPLOYEE NAME<br>EMP ID   S S NO.           RATE | HOURS | GROSS<br>EARNINGS | FEDERAL<br>EIC | OASDI<br>MEDICARE | STATE<br>SDI | LOCAL<br>OTHER | TAXES<br>DEDUCTS | NET PAY<br>CHECK NO |
|---|---|---|---|---|---|---|---|---|
| **THOMAS, MARVIN**<br>9564   XXX-XX-XXXX   11/14/2008<br>E   1 REGULAR | 0.00 | 961.54<br><br>961.54 | 94.04<br>0.00 | 59.62<br>13.94 | 26.54<br>0.00<br>D   I LIFE INS (POST<br>D   ST SHORT TERM DIS | 0.00<br>0.00 | 194.14<br>16.42<br>9.50<br>6.92 | 750.98<br>17384 |
| **THOMAS, MARVIN**<br>9564   XXX-XX-XXXX   11/26/2008<br>E   1 REGULAR | 0.00 | 961.54<br><br>961.54 | 94.04<br>0.00 | 59.62<br>13.94 | 26.54<br>0.00<br>D   I LIFE INS (POST<br>D   ST SHORT TERM DIS | 0.00<br>0.00 | 194.14<br>16.42<br>9.50<br>6.92 | 750.98<br>17416 |
| **THOMAS, MARVIN**<br>9564   XXX-XX-XXXX   12/12/2008<br>E   1 REGULAR | 0.00 | 961.54<br><br>961.54 | 94.04<br>0.00 | 59.62<br>13.94 | 26.54<br>0.00 | 0.00<br>0.00 | 194.14<br>0.00 | 767.40<br>3714<br>MANUAL |
| **THOMAS, MARVIN**<br>9564   XXX-XX-XXXX   12/12/2008<br>E   1 REGULAR | 0.00 | 961.54<br><br>961.54 | 94.04<br>0.00 | 59.62<br>13.94 | 26.54<br>0.00 | 0.00<br>0.00 | 194.14<br>0.00 | 767.40<br>5151<br>MANUAL |
| **THOMAS, MARVIN**<br>9564   XXX-XX-XXXX   12/12/2008<br>E   1 REGULAR | 0.00 | 961.54<br><br>961.54 | 94.04<br>0.00 | 59.62<br>13.94 | 26.54<br>0.00 | 0.00<br>0.00 | 194.14<br>0.00 | 767.40<br>5152<br>MANUAL |
| **THOMAS, MARVIN**<br>EMPLOYEE TOTALS   9564<br>E   1 REGULAR | 0.00 | 20673.11<br>20673.11<br>20673.11 | 1999.26<br>0.00 | 1281.78<br>299.71 | 569.46<br>0.00<br>D   I LIFE INS (POST<br>D   ST SHORT TERM DIS | 0.00<br>0.00 | 4150.21<br>246.38<br>142.50<br>103.80 | 16276.60 |

H 0297

**EMPLOYEE PROFILES**                                                05/11/2010
**HOLSTEN MANAGEMENT CO - 2835**                                     PAGE   1

```
   9555   MANUEL, SEAN                          XXX-XX-XXXX
          7939 S MARQUETTE
          CHICAGO, IL 60617        EEO CODE              CLOCK #
                                   BIRTH DATE            AVG HRS        80.00
                                   HIRE DATE  05/07/2007 TERM CODE
                                   TERM DATE    /  /     POSITION    JANITORIAL
   DIVISION                        POS CHG DT   /  /     SALARY         807.70
   BRANCH                          RAISE DATE   /  /     HOURLY RATE   10.0963
   DEPTMENT   2031 HILLIARD FAMILY NEXT RAISE   /  /
   DEFAULT JOB                     401k EFF DT  /  /
                                   LAST CHK DT 12/24/2008
   PAY FREQ   26                   TIP DIR/IND
   STATUS                          TIP ALLOC        0.00
   EXEMPT                          EIC CODE
   WORK SHIFT                      FEDERAL    STATUS  S  1
   PAY GROUP                       STATE  IL  STATUS  S  1
   STD PAY EMP                     SDI    IL
   PENSION                         SUI    IL
   WORK COMP
   WAIVE CODE                      COUNTY                  SHIFT #1 DIF
   WC OFFICER                      NM WORK COMP            SHIFT #2 DIF
   UNION CODE                                             SHIFT #3 DIF

   GROUP TERM      0.00
   1099 EMPL   N
```

---------------------------------------- RECURRING EARNINGS/DEDUCTIONS ----------------------------------------

| D/E CODE | DESCRIPTION | CALC | AMOUNT | TARGET | BALANCE | ZERO | FREQ | NEXT DATE | WK BLOCKS | PD MIN | PD MAX | ANNUAL MAX | START AFTER |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| D  CS | CHILD SUPP | 0 | 216.00 | 0.00 | 0.00 |  | 1 | /  / | 00000 | 0.00 | 0.00 | 0.00 | |
| D  G3 | CHILD SUPP | 0 | 130.00 | 0.00 | 0.00 |  | 1 | /  / | 00000 | 0.00 | 0.00 | 0.00 | |

---------------------------------------- TIME-OFF ACCRUAL ----------------------------------------

TYPE  DESCRIPTION        EFFECTIVE DATE  OVERRIDE RATE  OVERRIDE HOURS

---------------------------------------- HR/EXTRA EMPLOYEE FIELDS ----------------------------------------

DESCRIPTION    DATE   DESCRIPTION    AMOUNT DESCRIPTION    DESCRIPTION

---------------------------------------- SALARY/JOB HISTORY ----------------------------------------

| DATE | DIV | BRCH | DEPT | DESCRIPTION | CHANGE | SALARY | HOURLY |
|---|---|---|---|---|---|---|---|
| 05/18/2007 |  |  | 2031 | NEW HIRE |  | 807.70 | 10.10 |
| 10/17/2008 |  |  | 2031 | POSITION | JANITORIAL | 807.70 | 10.10 |

---------------------------------------------------------------------------------

**PAYCHEX MAJOR MARKET SERVICES**      PHONE (630)848-1400      FAX (630)836-0500

H 0298

**COMPENSATION REPORT**
**HOLSTEN MANAGEMENT CO - 2835**

CHECK DATES 01/01/2008 TO 12/31/2008-2 05/11/2010
PERIOD BEGIN 12/23/2007 PERIOD END 12/20/2008   PAGE   1

| EMPLOYEE NAME EMP ID  S S NO.        RATE | HOURS | GROSS EARNINGS | FEDERAL EIC | OASDI MEDICARE | STATE SDI | LOCAL OTHER | TAXES DEDUCTS | NET PAY CHECK NO |
|---|---|---|---|---|---|---|---|---|
| **MANUEL, SEAN** | 0.00 | 807.70 | 70.96 | 50.08 | 21.92 | 0.00 | 154.67 | 0.00 |
| 9555  XXX-XX-XXXX   01/11/2008 | | | 0.00 | 11.71 | 0.00 | 0.00 | 653.03 | DIRDEP |
| E   1 REGULAR | | 807.70 | | | D C1 CHECKING1 | | 281.03 | |
| | | | | | D CS CHILD SUPPORT | | 216.00 | |
| | | | | | D G3 CHILD SUPPORT | | 156.00 | |
| **MANUEL, SEAN** | 0.00 | 807.70 | 70.96 | 50.08 | 21.92 | 0.00 | 154.67 | 0.00 |
| 9555  XXX-XX-XXXX   01/25/2008 | | | 0.00 | 11.71 | 0.00 | 0.00 | 653.03 | DIRDEP |
| E   1 REGULAR | | 807.70 | | | D C1 CHECKING1 | | 281.03 | |
| | | | | | D CS CHILD SUPPORT | | 216.00 | |
| | | | | | D G3 CHILD SUPPORT | | 156.00 | |
| **MANUEL, SEAN** | 0.00 | 807.70 | 70.96 | 50.08 | 21.92 | 0.00 | 154.67 | 0.00 |
| 9555  XXX-XX-XXXX   02/08/2008 | | | 0.00 | 11.71 | 0.00 | 0.00 | 653.03 | DIRDEP |
| E   1 REGULAR | | 807.70 | | | D C1 CHECKING1 | | 281.03 | |
| | | | | | D CS CHILD SUPPORT | | 216.00 | |
| | | | | | D G3 CHILD SUPPORT | | 156.00 | |
| **MANUEL, SEAN** | 0.00 | 807.70 | 70.96 | 50.08 | 21.92 | 0.00 | 154.67 | 0.00 |
| 9555  XXX-XX-XXXX   02/22/2008 | | | 0.00 | 11.71 | 0.00 | 0.00 | 653.03 | DIRDEP |
| E   1 REGULAR | | 807.70 | | | D C1 CHECKING1 | | 281.03 | |
| | | | | | D CS CHILD SUPPORT | | 216.00 | |
| | | | | | D G3 CHILD SUPPORT | | 156.00 | |
| **MANUEL, SEAN** | 0.00 | 807.70 | 70.96 | 50.08 | 21.92 | 0.00 | 154.67 | 0.00 |
| 9555  XXX-XX-XXXX   03/07/2008 | | | 0.00 | 11.71 | 0.00 | 0.00 | 653.03 | DIRDEP |
| E   1 REGULAR | | 807.70 | | | D C1 CHECKING1 | | 281.03 | |
| | | | | | D CS CHILD SUPPORT | | 216.00 | |
| | | | | | D G3 CHILD SUPPORT | | 156.00 | |
| **MANUEL, SEAN** | 0.00 | 807.70 | 70.96 | 50.08 | 21.92 | 0.00 | 154.67 | 0.00 |
| 9555  XXX-XX-XXXX   03/21/2008 | | | 0.00 | 11.71 | 0.00 | 0.00 | 653.03 | DIRDEP |
| E   1 REGULAR | | 807.70 | | | D C1 CHECKING1 | | 281.03 | |
| | | | | | D CS CHILD SUPPORT | | 216.00 | |
| | | | | | D G3 CHILD SUPPORT | | 156.00 | |
| **MANUEL, SEAN** | 0.00 | 807.70 | 70.96 | 50.08 | 21.92 | 0.00 | 154.67 | 0.00 |
| 9555  XXX-XX-XXXX   04/04/2008 | | | 0.00 | 11.71 | 0.00 | 0.00 | 653.03 | DIRDEP |
| E   1 REGULAR | | 807.70 | | | D C1 CHECKING1 | | 281.03 | |
| | | | | | D CS CHILD SUPPORT | | 216.00 | |
| | | | | | D G3 CHILD SUPPORT | | 156.00 | |

H 0299

## COMPENSATION REPORT
### HOLSTEN MANAGEMENT CO - 2835

**CHECK DATES 01/01/2008 TO 12/31/2008-2 05/11/2010**
**PERIOD BEGIN 12/23/2007 PERIOD END 12/20/2008 PAGE 2**

| EMPLOYEE NAME EMP ID S S NO. RATE | HOURS | GROSS EARNINGS | FEDERAL EIC | OASDI MEDICARE | STATE SDI | LOCAL OTHER | TAXES DEDUCTS | NET PAY CHECK NO |
|---|---|---|---|---|---|---|---|---|
| MANUEL, SEAN 9555 XXX-XX-XXXX 04/18/2008 E 1 REGULAR | 0.00 | 807.70 807.70 | 70.96 0.00 | 50.08 11.71 | 21.92 0.00 D C1 CHECKING1 D CS CHILD SUPPORT D G3 CHILD SUPPORT | 0.00 0.00 | 154.67 653.03 281.03 216.00 156.00 | 0.00 DIRDEP |
| MANUEL, SEAN 9555 XXX-XX-XXXX 05/02/2008 E 1 REGULAR | 0.00 | 807.70 807.70 | 70.96 0.00 | 50.08 11.71 | 21.92 0.00 D C1 CHECKING1 D CS CHILD SUPPORT D G3 CHILD SUPPORT | 0.00 0.00 | 154.67 653.03 281.03 216.00 156.00 | 0.00 DIRDEP |
| MANUEL, SEAN 9555 XXX-XX-XXXX 05/16/2008 E 1 REGULAR | 0.00 | 807.70 807.70 | 70.96 0.00 | 50.08 11.71 | 21.92 0.00 D C1 CHECKING1 D CS CHILD SUPPORT D G3 CHILD SUPPORT | 0.00 0.00 | 154.67 653.03 281.03 216.00 156.00 | 0.00 DIRDEP |
| MANUEL, SEAN 9555 XXX-XX-XXXX 05/30/2008 E 1 REGULAR | 0.00 | 807.70 807.70 | 70.96 0.00 | 50.08 11.71 | 21.92 0.00 D C1 CHECKING1 D CS CHILD SUPPORT D G3 CHILD SUPPORT | 0.00 0.00 | 154.67 653.03 281.03 216.00 156.00 | 0.00 DIRDEP |
| MANUEL, SEAN 9555 XXX-XX-XXXX 06/13/2008 E 1 REGULAR | 0.00 | 807.70 807.70 | 70.96 0.00 | 50.08 11.71 | 21.92 0.00 D C1 CHECKING1 D CS CHILD SUPPORT D G3 CHILD SUPPORT | 0.00 0.00 | 154.67 653.03 281.03 216.00 156.00 | 0.00 DIRDEP |
| MANUEL, SEAN 9555 XXX-XX-XXXX 06/27/2008 E 1 REGULAR | 0.00 | 807.70 807.70 | 70.96 0.00 | 50.08 11.71 | 21.92 0.00 D C1 CHECKING1 D CS CHILD SUPPORT D G3 CHILD SUPPORT | 0.00 0.00 | 154.67 653.03 281.03 216.00 156.00 | 0.00 DIRDEP |
| MANUEL, SEAN 9555 XXX-XX-XXXX 07/11/2008 E 1 REGULAR | 0.00 | 807.70 807.70 | 70.96 0.00 | 50.08 11.71 | 21.92 0.00 D CS CHILD SUPPORT D G3 CHILD SUPPORT | 0.00 0.00 | 154.67 372.00 216.00 156.00 | 281.03 17076 |

**H 0300**

**COMPENSATION REPORT**                    CHECK DATES 01/01/2008 TO 12/31/2008-2 05/11/2010
HOLSTEN MANAGEMENT CO - 2835          PERIOD BEGIN 12/23/2007 PERIOD END 12/20/2008  PAGE  3

| EMPLOYEE NAME<br>EMP ID   S S NO.         RATE | HOURS | GROSS<br>EARNINGS | FEDERAL<br>EIC | OASDI<br>MEDICARE | STATE<br>SDI | LOCAL<br>OTHER | TAXES<br>DEDUCTS | NET PAY<br>CHECK NO |
|---|---|---|---|---|---|---|---|---|
| **MANUEL, SEAN**<br>9555  XXX-XX-XXXX   07/24/2008<br>E   1 REGULAR | 0.00 | 807.70<br><br>807.70 | 70.96<br>0.00 | 50.08<br>11.71 | 21.92<br>0.00<br>D  CS CHILD SUPPORT<br>D  G3 CHILD SUPPORT | 0.00<br>0.00 | 154.67<br>372.00<br>216.00<br>156.00 | 281.03<br>17114 |
| **MANUEL, SEAN**<br>9555  XXX-XX-XXXX   08/08/2008<br>E   1 REGULAR | 0.00 | 807.70<br><br>807.70 | 70.96<br>0.00 | 50.08<br>11.71 | 21.92<br>0.00<br>D  CS CHILD SUPPORT<br>D  G3 CHILD SUPPORT | 0.00<br>0.00 | 154.67<br>372.00<br>216.00<br>156.00 | 281.03<br>17150 |
| **MANUEL, SEAN**<br>9555  XXX-XX-XXXX   08/22/2008<br>E   1 REGULAR | 0.00 | 807.70<br><br>807.70 | 70.96<br>0.00 | 50.08<br>11.71 | 21.92<br>0.00<br>D  CS CHILD SUPPORT<br>D  G3 CHILD SUPPORT | 0.00<br>0.00 | 154.67<br>257.92<br>216.00<br>41.92 | 395.11<br>17189 |
| **MANUEL, SEAN**<br>9555  XXX-XX-XXXX   09/05/2008<br>E   1 REGULAR | 0.00 | 807.70<br><br>807.70 | 70.96<br>0.00 | 50.03<br>11.71 | 21.92<br>0.00<br>D  CS CHILD SUPPORT<br>D  G3 CHILD SUPPORT | 0.00<br>0.00 | 154.62<br>257.92<br>216.00<br>41.92 | 395.16<br>17225 |
| **MANUEL, SEAN**<br>9555  XXX-XX-XXXX   09/19/2008<br>E   1 REGULAR | 0.00 | 807.70<br><br>807.70 | 70.96<br>0.00 | 50.08<br>11.71 | 21.92<br>0.00<br>D  CS CHILD SUPPORT<br>D  G3 CHILD SUPPORT | 0.00<br>0.00 | 154.67<br>372.00<br>216.00<br>156.00 | 281.03<br>17263 |
| **MANUEL, SEAN**<br>9555  XXX-XX-XXXX   10/03/2008<br>E   1 REGULAR | 0.00 | 807.70<br><br>807.70 | 70.96<br>0.00 | 50.08<br>11.71 | 21.92<br>0.00<br>D  CS CHILD SUPPORT<br>D  G3 CHILD SUPPORT | 0.00<br>0.00 | 154.67<br>372.00<br>216.00<br>156.00 | 281.03<br>17292 |
| **MANUEL, SEAN**<br>9555  XXX-XX-XXXX   10/17/2008<br>E   1 REGULAR | 0.00 | 807.70<br><br>807.70 | 70.96<br>0.00 | 50.08<br>11.71 | 21.92<br>0.00<br>D  CS CHILD SUPPORT<br>D  G3 CHILD SUPPORT | 0.00<br>0.00 | 154.67<br>372.00<br>216.00<br>156.00 | 281.03<br>17320 |
| **MANUEL, SEAN**<br>9555  XXX-XX-XXXX   10/31/2008<br>E   1 REGULAR | 0.00 | 807.70<br><br>807.70 | 70.96<br>0.00 | 50.08<br>11.71 | 21.92<br>0.00<br>D  CS CHILD SUPPORT<br>D  G3 CHILD SUPPORT | 0.00<br>0.00 | 154.67<br>372.00<br>216.00<br>156.00 | 281.03<br>17349 |

H 0301

**PAYCHEX MAJOR MARKET SERVICES**          PHONE (630)848-1400          FAX (630)836-0500

# COMPENSATION REPORT
## HOLSTEN MANAGEMENT CO - 2835

CHECK DATES 01/01/2008 TO 12/31/2008-2 05/11/2010
PERIOD BEGIN 12/23/2007 PERIOD END 12/20/2008 PAGE 4

| EMPLOYEE NAME<br>EMP ID  S S NO.        RATE | HOURS | GROSS<br>EARNINGS | FEDERAL<br>EIC | OASDI<br>MEDICARE | STATE<br>SDI | LOCAL<br>OTHER | TAXES<br>DEDUCTS | NET PAY<br>CHECK NO |
|---|---|---|---|---|---|---|---|---|
| **MANUEL, SEAN**<br>9555  XXX-XX-XXXX    11/14/2008<br>E   1 REGULAR | 0.00 | 807.70<br><br>807.70 | 70.96<br>0.00 | 50.08<br>11.71 | 21.92<br>0.00<br>D  CS CHILD SUPPORT<br>D  G3 CHILD SUPPORT | 0.00<br>0.00 | 154.67<br>372.00<br>216.00<br>156.00 | 281.03<br>17379 |
| **MANUEL, SEAN**<br>9555  XXX-XX-XXXX    11/26/2008<br>E   1 REGULAR | 0.00 | 807.70<br><br>807.70 | 70.96<br>0.00 | 50.08<br>11.71 | 21.92<br>0.00<br>D  CS CHILD SUPPORT<br>D  G3 CHILD SUPPORT | 0.00<br>0.00 | 154.67<br>372.00<br>216.00<br>156.00 | 281.03<br>17411 |
| **MANUEL, SEAN**<br>9555  XXX-XX-XXXX    12/12/2008<br>E   1 REGULAR | 0.00 | 807.70<br><br>807.70 | 70.96<br>0.00 | 50.08<br>11.71 | 21.92<br>0.00<br>D  CS CHILD SUPPORT<br>D  G3 CHILD SUPPORT | 0.00<br>0.00 | 154.67<br>372.00<br>216.00<br>156.00 | 281.03<br>17446 |
| **MANUEL, SEAN**<br>9555  XXX-XX-XXXX    12/24/2008<br>E   1 REGULAR | 0.00 | 807.70<br><br>807.70 | 70.96<br>0.00 | 50.08<br>11.71 | 21.92<br>0.00<br>D  CS CHILD SUPPORT<br>D  G3 CHILD SUPPORT | 0.00<br>0.00 | 154.67<br>346.00<br>216.00<br>130.00 | 307.03<br>17476 |
| **MANUEL, SEAN**<br>EMPLOYEE TOTALS    9555<br>E   1 REGULAR | 0.00 | 21000.20<br><br>21000.20 | 1844.96<br>0.00 | 1302.03<br>304.46 | 569.92<br>0.00<br>D  C1 CHECKING1<br>D  CS CHILD SUPPORT<br>D  G3 CHILD SUPPORT | 0.00<br>0.00 | 4021.37<br>13071.23<br>3653.39<br>5616.00<br>3801.84 | 3907.60 |

**H 0302**

**PAYCHEX MAJOR MARKET SERVICES**     PHONE (630)848-1400     FAX (630)836-0500

## COMPENSATION REPORT
### HOLSTEN MANAGEMENT CO - 2835

CHECK DATES 01/01/2009 TO 05/31/2009   05/12/2010
PERIOD BEGIN 12/21/2008 PERIOD END 05/23/2009   PAGE   1

| EMPLOYEE NAME<br>EMP ID   S S NO.          RATE | HOURS | GROSS<br>EARNINGS | FEDERAL<br>EIC | OASDI<br>MEDICARE | STATE<br>SDI | LOCAL<br>OTHER | TAXES<br>DEDUCTS | NET PAY<br>CHECK NO |
|---|---|---|---|---|---|---|---|---|
| **MANUEL, SEAN**<br>9555   XXX-XX-XXXX   01/09/2009<br>E   1 REGULAR | 0.00 | 807.70<br><br>807.70 | 69.91<br>0.00 | 50.08<br>11.71 | 21.92<br>0.00<br>D  CS CHILD SUPPORT<br>D  G3 CHILD SUPPORT | 0.00<br>0.00 | 153.62<br>346.00<br>216.00<br>130.00 | 308.08<br>17501 |
| **MANUEL, SEAN**<br>9555   XXX-XX-XXXX   01/23/2009<br>E   1 REGULAR | 0.00 | 807.70<br><br>807.70 | 69.91<br>0.00 | 50.08<br>11.71 | 21.92<br>0.00<br>D  CS CHILD SUPPORT<br>D  G3 CHILD SUPPORT | 0.00<br>0.00 | 153.62<br>346.00<br>216.00<br>130.00 | 308.08<br>17523 |
| **MANUEL, SEAN**<br>9555   XXX-XX-XXXX   02/06/2009<br>E   1 REGULAR | 0.00 | 807.70<br><br>807.70 | 69.91<br>0.00 | 50.08<br>11.71 | 21.92<br>0.00<br>D  CS CHILD SUPPORT<br>D  G3 CHILD SUPPORT | 0.00<br>0.00 | 153.62<br>346.00<br>216.00<br>130.00 | 308.08<br>17555 |
| **MANUEL, SEAN**<br>9555   XXX-XX-XXXX   02/20/2009<br>E   1 REGULAR | 0.00 | 807.70<br><br>807.70 | 69.91<br>0.00 | 50.08<br>11.71 | 21.92<br>0.00<br>D  CS CHILD SUPPORT<br>D  G3 CHILD SUPPORT | 0.00<br>0.00 | 153.62<br>346.00<br>216.00<br>130.00 | 308.08<br>17575 |
| **MANUEL, SEAN**<br>9555   XXX-XX-XXXX   03/06/2009<br>E   1 REGULAR | 0.00 | 1026.40<br><br>1026.40 | 102.71<br>0.00 | 63.64<br>14.88 | 28.48<br>0.00<br>D  C1 CHECKING1<br>D  CS CHILD SUPPORT<br>D  G3 CHILD SUPPORT | 0.00<br>0.00 | 209.71<br>816.69<br>470.69<br>216.00<br>130.00 | 0.00<br>DIRDEP |
| **MANUEL, SEAN**<br>9555   XXX-XX-XXXX   03/20/2009<br>E   1 REGULAR | 0.00 | 850.00<br><br>850.00 | 58.83<br>0.00 | 52.70<br>12.33 | 23.19<br>0.00<br>D  C1 CHECKING1<br>D  CS CHILD SUPPORT<br>D  G3 CHILD SUPPORT | 0.00<br>0.00 | 147.05<br>702.95<br>356.95<br>216.00<br>130.00 | 0.00<br>DIRDEP |
| **MANUEL, SEAN**<br>9555   XXX-XX-XXXX   04/03/2009<br>E   1 REGULAR | 0.00 | 850.00<br><br>850.00 | 58.83<br>0.00 | 52.70<br>12.33 | 23.19<br>0.00<br>D  C1 CHECKING1<br>D  CS CHILD SUPPORT<br>D  G3 CHILD SUPPORT | 0.00<br>0.00 | 147.05<br>702.95<br>356.95<br>216.00<br>130.00 | 0.00<br>DIRDEP |
| **MANUEL, SEAN**<br>9555   XXX-XX-XXXX   04/17/2009<br>E   1 REGULAR | 0.00 | 850.00<br><br>850.00 | 58.83<br>0.00 | 52.70<br>12.33 | 23.19<br>0.00<br>D  C1 CHECKING1 | 0.00<br>0.00 | 147.05<br>702.95<br>356.95 | 0.00<br>DIRDEP |

**CONTINUED NEXT PAGE**

H 0303

**PAYCHEX MAJOR MARKET SERVICES**      PHONE (630)848-1400      FAX (630)836-0500

## COMPENSATION REPORT
**HOLSTEN MANAGEMENT CO - 2835**

CHECK DATES 01/01/2009 TO 05/31/2009    05/12/2010
PERIOD BEGIN 12/21/2008 PERIOD END 05/23/2009    PAGE    2

| EMPLOYEE NAME EMP ID   S S NO.          RATE | HOURS | GROSS EARNINGS | FEDERAL EIC | OASDI MEDICARE | STATE SDI | LOCAL OTHER | TAXES DEDUCTS | NET PAY CHECK NO |
|---|---|---|---|---|---|---|---|---|
| **MANUEL, SEAN**          **CONTINUED** | | | | | | | | |
| | | | | | D  CS CHILD SUPPORT | | 216.00 | |
| | | | | | D  G3 CHILD SUPPORT | | 130.00 | |
| **MANUEL, SEAN** | 0.00 | 850.00 | 58.83 | 52.70 | 23.19 | 0.00 | 147.05 | 0.00 |
| 9555  XXX-XX-XXXX   05/01/2009 | | | 0.00 | 12.33 | 0.00 | 0.00 | 702.95 | DIRDEP |
| E   1 REGULAR | | 850.00 | | | D  C1 CHECKING1 | | 356.95 | |
| | | | | | D  CS CHILD SUPPORT | | 216.00 | |
| | | | | | D  G3 CHILD SUPPORT | | 130.00 | |
| **MANUEL, SEAN** | 0.00 | 850.00 | 58.83 | 52.70 | 23.19 | 0.00 | 147.05 | 0.00 |
| 9555  XXX-XX-XXXX   05/15/2009 | | | 0.00 | 12.33 | 0.00 | 0.00 | 702.95 | DIRDEP |
| E   1 REGULAR | | 850.00 | | | D  C1 CHECKING1 | | 356.95 | |
| | | | | | D  CS CHILD SUPPORT | | 216.00 | |
| | | | | | D  G3 CHILD SUPPORT | | 130.00 | |
| **MANUEL, SEAN** | 0.00 | 850.00 | 58.83 | 52.70 | 23.19 | 0.00 | 147.05 | 0.00 |
| 9555  XXX-XX-XXXX   05/29/2009 | | | 0.00 | 12.33 | 0.00 | 0.00 | 702.95 | DIRDEP |
| E   1 REGULAR | | 850.00 | | | D  C1 CHECKING1 | | 356.95 | |
| | | | | | D  CS CHILD SUPPORT | | 216.00 | |
| | | | | | D  G3 CHILD SUPPORT | | 130.00 | |
| **MANUEL, SEAN** | 0.00 | 9357.20 | 735.33 | 580.16 | 255.30 | 0.00 | 1706.49 | 1232.32 |
| EMPLOYEE TOTALS   9555 | | | 0.00 | 135.70 | 0.00 | 0.00 | 6418.39 | |
| E   1 REGULAR | | 9357.20 | | | D  C1 CHECKING1 | | 2612.39 | |
| | | | | | D  CS CHILD SUPPORT | | 2376.00 | |
| | | | | | D  G3 CHILD SUPPORT | | 1430.00 | |

H 0304

**PAYCHEX MAJOR MARKET SERVICES**        PHONE (630)848-1400        FAX (630)836-0500

## EMPLOYEE PROFILES
### HOLSTEN MANAGEMENT CO - 2835

05/12/2010
PAGE   1

```
  9583   WILEY, TELLY                                     XXX-XX-XXXX
         2031 SOUTH CLARK          MALE
         #506                      EEO CODE      2         CLOCK #    9583
         CHICAGO, IL 60616         BIRTH DATE              AVG HRS        80.00
         (312) 326-3249            HIRE DATE   01/12/2009  TERM CODE
                                   TERM DATE      / /      POSITION   JANITOR
DIVISION                           POS CHG DT     / /      SALARY         846.15
BRANCH                             RAISE DATE     / /      HOURLY RATE    10.5769
DEPTMENT    2031 HILLIARD FAMILY   NEXT RAISE     / /
DEFAULT JOB                        401k EFF DT  01/12/2010
                                   LAST CHK DT  12/24/2009
PAY FREQ    26                     TIP DIR/IND
STATUS                             TIP ALLOC        0.00
EXEMPT                             EIC CODE
WORK SHIFT                         FEDERAL     STATUS  S  6
PAY GROUP                          STATE   IL  STATUS  S  6
STD PAY EMP                        SDI     IL
PENSION                            SUI     IL
WORK COMP
WAIVE CODE                         COUNTY                 SHIFT #1 DIF
WC OFFICER                         NM WORK COMP           SHIFT #2 DIF
UNION CODE                                                SHIFT #3 DIF

GROUP TERM       0.00
1099 EMPL    N
```

-------------------------------------------- RECURRING EARNINGS/DEDUCTIONS --------------------------------------------

| D/E CODE | DESCRIPTION | CALC | AMOUNT | TARGET | BALANCE | ZERO | FREQ | NEXT DATE | WK BLOCKS | PD MIN | PD MAX | ANNUAL MAX | START AFTER |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| D  G1 | GARNISH1 | 0 | 47.70 | 0.00 | 0.00 | | 1 | / / | 00000 | 0.00 | 0.00 | 0.00 | |
| D  G2 | GARNISH2 | 0 | 83.75 | 0.00 | 0.00 | | 1 | / / | 00000 | 0.00 | 0.00 | 0.00 | |
| D  G3 | CHILD SUPP | 0 | 82.50 | 0.00 | 0.00 | | 1 | / / | 00000 | 0.00 | 0.00 | 0.00 | |

-------------------------------------------- TIME-OFF ACCRUAL --------------------------------------------

TYPE  DESCRIPTION        EFFECTIVE DATE  OVERRIDE RATE  OVERRIDE HOURS

-------------------------------------------- HR/EXTRA EMPLOYEE FIELDS --------------------------------------------

DESCRIPTION    DATE    DESCRIPTION    AMOUNT DESCRIPTION    DESCRIPTION

-------------------------------------------- SALARY/JOB HISTORY --------------------------------------------

| DATE | DIV | BRCH | DEPT | DESCRIPTION | CHANGE | SALARY | HOURLY |
|---|---|---|---|---|---|---|---|
| 01/23/2009 | | | 2031 | NEW HIRE | JANITOR | 846.15 | 10.58 |

H 0305

# COMPENSATION REPORT
## HOLSTEN MANAGEMENT CO - 2835

CHECK DATES 01/01/2009 TO 05/31/2009   05/12/2010
PERIOD BEGIN 12/21/2008 PERIOD END 05/23/2009   PAGE   1

| EMPLOYEE NAME EMP ID  S S NO.            RATE | HOURS | GROSS EARNINGS | FEDERAL EIC | OASDI MEDICARE | STATE SDI | LOCAL OTHER | TAXES DEDUCTS | NET PAY CHECK NO |
|---|---|---|---|---|---|---|---|---|
| **WILEY, TELLY** | 0.00 | 423.08 | 0.00 | 26.23 | 0.00 | 0.00 | 32.36 | 390.72 |
| 9583  XXX-XX-XXXX  01/23/2009 | | | | 6.13 | 0.00 | 0.00 | 0.00 | 17539 |
| E   1 REGULAR | | 423.08 | | | | | | |
| **WILEY, TELLY** | 0.00 | 846.15 | 0.00 | 52.46 | 11.54 | 0.00 | 76.27 | 769.88 |
| 9583  XXX-XX-XXXX  02/06/2009 | | | | 12.27 | 0.00 | 0.00 | 0.00 | 17561 |
| E   1 REGULAR | | 846.15 | | | | | | |
| **WILEY, TELLY** | 0.00 | 846.15 | 0.00 | 52.46 | 11.54 | 0.00 | 76.27 | 769.88 |
| 9583  XXX-XX-XXXX  02/20/2009 | | | | 12.27 | 0.00 | 0.00 | 0.00 | 17586 |
| E   1 REGULAR | | 846.15 | | | | | | |
| **WILEY, TELLY** | 0.00 | 846.15 | 0.00 | 52.46 | 11.54 | 0.00 | 76.27 | 555.93 |
| 9583  XXX-XX-XXXX  03/06/2009 | | | | 12.27 | 0.00 | 0.00 | 213.95 | 17610 |
| E   1 REGULAR | | 846.15 | | | D G1 GARNISH1 | | 47.70 | |
| | | | | | D G2 GARNISH2 | | 83.75 | |
| | | | | | D G3 CHILD SUPPORT | | 82.50 | |
| **WILEY, TELLY** | 0.00 | 846.15 | 0.00 | 52.46 | 11.54 | 0.00 | 76.27 | 555.93 |
| 9583  XXX-XX-XXXX  03/20/2009 | | | | 12.27 | 0.00 | 0.00 | 213.95 | 17634 |
| E   1 REGULAR | | 846.15 | | | D G1 GARNISH1 | | 47.70 | |
| | | | | | D G2 GARNISH2 | | 83.75 | |
| | | | | | D G3 CHILD SUPPORT | | 82.50 | |
| **WILEY, TELLY** | 0.00 | 846.15 | 0.00 | 52.46 | 11.54 | 0.00 | 76.27 | 555.93 |
| 9583  XXX-XX-XXXX  04/03/2009 | | | | 12.27 | 0.00 | 0.00 | 213.95 | 17664 |
| E   1 REGULAR | | 846.15 | | | D G1 GARNISH1 | | 47.70 | |
| | | | | | D G2 GARNISH2 | | 83.75 | |
| | | | | | D G3 CHILD SUPPORT | | 82.50 | |
| **WILEY, TELLY** | 0.00 | 846.15 | 0.00 | 52.46 | 11.54 | 0.00 | 76.27 | 555.93 |
| 9583  XXX-XX-XXXX  04/17/2009 | | | | 12.27 | 0.00 | 0.00 | 213.95 | 17689 |
| E   1 REGULAR | | 846.15 | | | D G1 GARNISH1 | | 47.70 | |
| | | | | | D G2 GARNISH2 | | 83.75 | |
| | | | | | D G3 CHILD SUPPORT | | 82.50 | |
| **WILEY, TELLY** | 0.00 | 846.15 | 0.00 | 52.46 | 11.54 | 0.00 | 76.27 | 555.93 |
| 9583  XXX-XX-XXXX  05/01/2009 | | | | 12.27 | 0.00 | 0.00 | 213.95 | 17713 |
| E   1 REGULAR | | 846.15 | | | D G1 GARNISH1 | | 47.70 | |
| | | | | | D G2 GARNISH2 | | 83.75 | |
| | | | | | D G3 CHILD SUPPORT | | 82.50 | |

H 0306

**PAYCHEX MAJOR MARKET SERVICES**          PHONE (630)848-1400          FAX (630)836-0500

**COMPENSATION REPORT**       CHECK DATES 01/01/2009 TO 05/31/2009  05/12/2010
**HOLSTEN MANAGEMENT CO - 2835**      PERIOD BEGIN 12/21/2008 PERIOD END 05/23/2009  PAGE   2

| EMPLOYEE NAME<br>EMP ID   S S NO.        RATE | HOURS | GROSS<br>EARNINGS | FEDERAL<br>EIC | OASDI<br>MEDICARE | STATE<br>SDI | LOCAL<br>OTHER | TAXES<br>DEDUCTS | NET PAY<br>CHECK NO |
|---|---|---|---|---|---|---|---|---|
| **WILEY, TELLY** | 0.00 | 846.15 | 0.00 | 52.46 | 11.54 | 0.00 | 76.27 | 555.93 |
| 9583  XXX-XX-XXXX   05/15/2009 | | | 0.00 | 12.27 | 0.00 | 0.00 | 213.95 | 17745 |
| E   1 REGULAR | | 846.15 | | | D  G1 GARNISH1 | | 47.70 | |
| | | | | | D  G2 GARNISH2 | | 83.75 | |
| | | | | | D  G3 CHILD SUPPORT | | 82.50 | |
| **WILEY, TELLY** | 0.00 | 846.15 | 0.00 | 52.46 | 11.54 | 0.00 | 76.27 | 555.93 |
| 9583  XXX-XX-XXXX   05/29/2009 | | | 0.00 | 12.27 | 0.00 | 0.00 | 213.95 | 17768 |
| E   1 REGULAR | | 846.15 | | | D  G1 GARNISH1 | | 47.70 | |
| | | | | | D  G2 GARNISH2 | | 83.75 | |
| | | | | | D  G3 CHILD SUPPORT | | 82.50 | |
| **WILEY, TELLY** | 0.00 | 8038.43 | 0.00 | 498.37 | 103.86 | 0.00 | 718.79 | 5821.99 |
| EMPLOYEE TOTALS   9583 | | | 0.00 | 116.56 | 0.00 | 0.00 | 1497.65 | |
| E   1 REGULAR | | 8038.43 | | | D  G1 GARNISH1 | | 333.90 | |
| | | | | | D  G2 GARNISH2 | | 586.25 | |
| | | | | | D  G3 CHILD SUPPORT | | 577.50 | |

**H 0307**

**PAYCHEX MAJOR MARKET SERVICES**      PHONE (630)848-1400      FAX (630)836-0500

# COMPENSATION REPORT
## HOLSTEN MANAGEMENT CO - 2835

CHECK DATES 01/13/2006 TO 12/29/2006   09/28/2010
PERIOD BEGIN 12/25/2005 PERIOD END 12/23/2006   PAGE   1

| EMPLOYEE NAME<br>EMP ID   S S NO.   RATE | HOURS | GROSS<br>EARNINGS | FEDERAL<br>EIC | OASDI<br>MEDICARE | STATE<br>SDI | LOCAL<br>OTHER | TAXES<br>DEDUCTS | NET PAY<br>CHECK NO |
|---|---|---|---|---|---|---|---|---|
| **FULLER, JAMES**<br>9525  XXX-XX-XXXX   04/21/2006<br>E   1 REGULAR | 0.00 | 846.15<br><br>846.15 | 15.77<br>0.00 | 52.46<br>12.27 | 18.46<br>0.00 | 0.00<br>0.00 | 98.96<br>0.00 | 747.19<br>14774 |
| **FULLER, JAMES**<br>9525  XXX-XX-XXXX   05/05/2006<br>E   1 REGULAR | 0.00 | 846.15<br><br>846.15 | 15.77<br>0.00 | 52.46<br>12.27 | 18.46<br>0.00 | 0.00<br>0.00 | 98.96<br>0.00 | 747.19<br>14811 |
| **FULLER, JAMES**<br>9525  XXX-XX-XXXX   05/19/2006<br>E   1 REGULAR | 0.00 | 846.15<br><br>846.15 | 15.77<br>0.00 | 52.46<br>12.27 | 18.46<br>0.00 | 0.00<br>0.00 | 98.96<br>0.00 | 747.19<br>14847 |
| **FULLER, JAMES**<br>9525  XXX-XX-XXXX   06/02/2006<br>E   1 REGULAR | 0.00 | 846.15<br><br>846.15 | 15.77<br>0.00 | 52.46<br>12.27 | 18.46<br>0.00 | 0.00<br>0.00 | 98.96<br>0.00 | 747.19<br>14885 |
| **FULLER, JAMES**<br>9525  XXX-XX-XXXX   06/16/2006<br>E   1 REGULAR | 0.00 | 846.15<br><br>846.15 | 15.77<br>0.00 | 52.46<br>12.27 | 18.46<br>0.00 | 0.00<br>0.00 | 98.96<br>0.00 | 747.19<br>14923 |
| **FULLER, JAMES**<br>9525  XXX-XX-XXXX   06/30/2006<br>E   1 REGULAR | 0.00 | 846.15<br><br>846.15 | 15.77<br>0.00 | 52.46<br>12.27 | 18.46<br>0.00 | 0.00<br>0.00 | 98.96<br>0.00 | 747.19<br>14963 |
| **FULLER, JAMES**<br>9525  XXX-XX-XXXX   07/14/2006<br>E   1 REGULAR | 0.00 | 846.15<br><br>846.15 | 15.77<br>0.00 | 52.46<br>12.27 | 18.46<br>0.00 | 0.00<br>0.00 | 98.96<br>0.00 | 747.19<br>15003 |
| **FULLER, JAMES**<br>9525  XXX-XX-XXXX   07/28/2006<br>E   1 REGULAR | 0.00 | 846.15<br><br>846.15 | 15.77<br>0.00 | 52.46<br>12.27 | 18.46<br>0.00 | 0.00<br>0.00 | 98.96<br>0.00 | 747.19<br>15042 |
| **FULLER, JAMES**<br>9525  XXX-XX-XXXX   08/11/2006<br>E   1 REGULAR | 0.00 | 846.15<br><br>846.15 | 15.77<br>0.00 | 52.46<br>12.27 | 18.46<br>0.00 | 0.00<br>0.00 | 98.96<br>0.00 | 747.19<br>15081 |
| **FULLER, JAMES**<br>9525  XXX-XX-XXXX   08/25/2006<br>E   1 REGULAR | 0.00 | 846.15<br><br>846.15 | 15.77<br>0.00 | 52.46<br>12.27 | 18.46<br>0.00 | 0.00<br>0.00 | 98.96<br>0.00 | 747.19<br>15120 |

H 0404

**PAYCHEX MAJOR MARKET SERVICES**     PHONE (630)848-1400     FAX (630)836-0500

# COMPENSATION REPORT

**HOLSTEN MANAGEMENT CO - 2835**

CHECK DATES 01/13/2006 TO 12/29/2006    09/28/2010
PERIOD BEGIN 12/25/2005 PERIOD END 12/23/2006   PAGE   2

| EMPLOYEE NAME<br>EMP ID  S S NO.        RATE | HOURS | GROSS<br>EARNINGS | FEDERAL<br>EIC | OASDI<br>MEDICARE | STATE<br>SDI | LOCAL<br>OTHER | TAXES<br>DEDUCTS | NET PAY<br>CHECK NO |
|---|---|---|---|---|---|---|---|---|
| **FULLER, JAMES**<br>9525  XXX-XX-XXXX   09/08/2006<br>E   1 REGULAR | 0.00 | 846.15<br><br>846.15 | 15.77<br>0.00 | 52.46<br>12.27 | 18.46<br>0.00 | 0.00<br>0.00 | 98.96<br>0.00 | 747.19<br>15160 |
| **FULLER, JAMES**<br>9525  XXX-XX-XXXX   09/22/2006<br>E   1 REGULAR | 0.00 | 846.15<br><br>846.15 | 15.77<br>0.00 | 52.46<br>12.27 | 18.46<br>0.00 | 0.00<br>0.00 | 98.96<br>0.00 | 747.19<br>15200 |
| **FULLER, JAMES**<br>9525  XXX-XX-XXXX   10/06/2006<br>E   1 REGULAR | 0.00 | 846.15<br><br>846.15 | 15.77<br>0.00 | 52.46<br>12.27 | 18.46<br>0.00 | 0.00<br>0.00 | 98.96<br>0.00 | 747.19<br>15244 |
| **FULLER, JAMES**<br>9525  XXX-XX-XXXX   10/20/2006<br>E   1 REGULAR | 0.00 | 846.15<br><br>846.15 | 15.77<br>0.00 | 52.46<br>12.27 | 18.46<br>0.00 | 0.00<br>0.00 | 98.96<br>0.00 | 747.19<br>15282 |
| **FULLER, JAMES**<br>9525  XXX-XX-XXXX   11/03/2006<br>E   1 REGULAR | 0.00 | 846.15<br><br>846.15 | 15.77<br>0.00 | 52.46<br>12.27 | 18.46<br>0.00 | 0.00<br>0.00 | 98.96<br>0.00 | 747.19<br>15322 |
| **FULLER, JAMES**<br>9525  XXX-XX-XXXX   11/17/2006<br>E   1 REGULAR | 0.00 | 846.15<br><br>846.15 | 15.77<br>0.00 | 52.46<br>12.27 | 18.46<br>0.00 | 0.00<br>0.00 | 98.96<br>0.00 | 747.19<br>15360 |
| **FULLER, JAMES**<br>9525  XXX-XX-XXXX   12/01/2006<br>E   1 REGULAR | 0.00 | 846.15<br><br>846.15 | 15.77<br>0.00 | 52.46<br>12.27 | 18.46<br>0.00 | 0.00<br>0.00 | 98.96<br>0.00 | 747.19<br>15404 |
| **FULLER, JAMES**<br>9525  XXX-XX-XXXX   12/15/2006<br>E   1 REGULAR | 0.00 | 846.15<br><br>846.15 | 15.77<br>0.00 | 52.46<br>12.27 | 18.46<br>0.00 | 0.00<br>0.00 | 98.96<br>0.00 | 747.19<br>15442 |
| **FULLER, JAMES**<br>9525  XXX-XX-XXXX   12/29/2006<br>E   1 REGULAR | 0.00 | 846.15<br><br>846.15 | 15.77<br>0.00 | 52.46<br>12.27 | 18.46<br>0.00 | 0.00<br>0.00 | 98.96<br>0.00 | 747.19<br>15478 |
| **FULLER, JAMES**<br>EMPLOYEE TOTALS    9525<br>E   1 REGULAR | 0.00 | 16076.85<br>16076.85<br>16076.85 | 299.63<br>0.00 | 996.74<br>233.13 | 350.74<br>0.00 | 0.00<br>0.00 | 1880.24<br>0.00 | 14196.61 |

**PAYCHEX MAJOR MARKET SERVICES**      PHONE (630)848-1400      FAX (630)836-0500

H 0405

**COMPENSATION REPORT**
HOLSTEN MANAGEMENT CO - 2835

CHECK DATES 01/12/2007 TO 12/28/2007   09/28/2010
PERIOD BEGIN 12/24/2006 PERIOD END 12/22/2007   PAGE   1

| EMPLOYEE NAME EMP ID  S S NO.        RATE | HOURS | GROSS EARNINGS | FEDERAL EIC | OASDI MEDICARE | STATE SDI | LOCAL OTHER | TAXES DEDUCTS | NET PAY CHECK NO |
|---|---|---|---|---|---|---|---|---|
| **FULLER, JAMES** | 0.00 | 846.15 | 14.62 | 52.46 | 18.46 | 0.00 | 97.81 | 748.34 |
| 9525  XXX-XX-XXXX  01/12/2007 | | | 0.00 | 12.27 | 0.00 | 0.00 | 0.00 | 15518 |
| E   1 REGULAR | | 846.15 | | | | | | |
| **FULLER, JAMES** | 0.00 | 846.15 | 14.62 | 52.46 | 18.46 | 0.00 | 97.81 | 748.34 |
| 9525  XXX-XX-XXXX  01/26/2007 | | | 0.00 | 12.27 | 0.00 | 0.00 | 0.00 | 15556 |
| E   1 REGULAR | | 846.15 | | | | | | |
| **FULLER, JAMES** | 0.00 | 923.08 | 22.31 | 57.23 | 20.77 | 0.00 | 113.69 | 809.39 |
| 9525  XXX-XX-XXXX  02/09/2007 | | | 0.00 | 13.38 | 0.00 | 0.00 | 0.00 | 15597 |
| E   1 REGULAR | | 923.08 | | | | | | |
| **FULLER, JAMES** | 0.00 | 115.39 | 0.00 | 7.15 | 0.00 | 0.00 | 8.82 | 106.57 |
| 9525  XXX-XX-XXXX  02/09/2007 | | | 0.00 | 1.67 | 0.00 | 0.00 | 0.00 | 15598 |
| E   1 REGULAR | | 115.39 | | | | | | |
| **FULLER, JAMES** | 0.00 | 923.08 | 22.31 | 57.23 | 20.77 | 0.00 | 113.69 | 809.39 |
| 9525  XXX-XX-XXXX  02/23/2007 | | | 0.00 | 13.38 | 0.00 | 0.00 | 0.00 | 15645 |
| E   1 REGULAR | | 923.08 | | | | | | |
| **FULLER, JAMES** | 0.00 | 923.08 | 22.31 | 57.23 | 20.77 | 0.00 | 113.69 | 809.39 |
| 9525  XXX-XX-XXXX  03/09/2007 | | | 0.00 | 13.38 | 0.00 | 0.00 | 0.00 | 15685 |
| E   1 REGULAR | | 923.08 | | | | | | |
| **FULLER, JAMES** | 0.00 | 923.08 | 22.31 | 57.23 | 20.77 | 0.00 | 113.69 | 809.39 |
| 9525  XXX-XX-XXXX  03/23/2007 | | | 0.00 | 13.38 | 0.00 | 0.00 | 0.00 | 15725 |
| E   1 REGULAR | | 923.08 | | | | | | |
| **FULLER, JAMES** | 0.00 | 923.08 | 22.31 | 57.23 | 20.77 | 0.00 | 113.69 | 809.39 |
| 9525  XXX-XX-XXXX  04/06/2007 | | | 0.00 | 13.38 | 0.00 | 0.00 | 0.00 | 15757 |
| E   1 REGULAR | | 923.08 | | | | | | |
| **FULLER, JAMES** | 0.00 | 923.08 | 22.31 | 57.23 | 20.77 | 0.00 | 113.69 | 809.39 |
| 9525  XXX-XX-XXXX  04/20/2007 | | | 0.00 | 13.38 | 0.00 | 0.00 | 0.00 | 15793 |
| E   1 REGULAR | | 923.08 | | | | | | |
| **FULLER, JAMES** | 0.00 | 923.08 | 22.31 | 57.23 | 20.77 | 0.00 | 113.69 | 809.39 |
| 9525  XXX-XX-XXXX  05/04/2007 | | | 0.00 | 13.38 | 0.00 | 0.00 | 0.00 | 4893 |
| E   1 REGULAR | | 923.08 | | | | | | MANUAL |

H 0406

**PAYCHEX MAJOR MARKET SERVICES**      PHONE (630)848-1400      FAX (630)836-0500

**COMPENSATION REPORT**      CHECK DATES 01/12/2007 TO 12/28/2007   09/28/2010
**HOLSTEN MANAGEMENT CO - 2835**    PERIOD BEGIN 12/24/2006 PERIOD END 12/22/2007 PAGE   2

| EMPLOYEE NAME EMP ID  S S NO.  RATE | HOURS | GROSS EARNINGS | FEDERAL EIC | OASDI MEDICARE | STATE SDI | LOCAL OTHER | TAXES DEDUCTS | NET PAY CHECK NO |
|---|---|---|---|---|---|---|---|---|
| **FULLER, JAMES** | 0.00 | 923.08 | 22.31 | 57.23 | 20.77 | 0.00 | 113.69 | 809.39 |
| 9525  XXX-XX-XXXX  05/04/2007 | | | 0.00 | 13.38 | 0.00 | 0.00 | 0.00 | 4894 |
| E  1 REGULAR | | 923.08 | | | | | | MANUAL |
| **FULLER, JAMES** | 0.00 | 369.24 | 0.00 | 22.89 | 4.15 | 0.00 | 32.39 | 336.85 |
| 9525  XXX-XX-XXXX  05/04/2007 | | | 0.00 | 5.35 | 0.00 | 0.00 | 0.00 | 4895 |
| E  1 REGULAR | | 369.24 | | | | | | MANUAL |
| **FULLER, JAMES** | 0.00 | 184.62 | 0.00 | 11.45 | 0.00 | 0.00 | 14.13 | 170.49 |
| 9525  XXX-XX-XXXX  05/04/2007 | | | 0.00 | 2.68 | 0.00 | 0.00 | 0.00 | 4896 |
| E  1 REGULAR | | 184.62 | | | | | | MANUAL |
| **FULLER, JAMES** | 0.00 | 9746.19 | 207.72 | 604.25 | 207.23 | 0.00 | 1160.48 | 8585.71 |
| EMPLOYEE TOTALS  9525 | | | 0.00 | 141.28 | 0.00 | 0.00 | 0.00 | |
| E  1 REGULAR | | 9746.19 | | | | | | |

H 0407

**PAYCHEX MAJOR MARKET SERVICES**     PHONE (630)848-1400     FAX (630)836-0500

**COMPENSATION REPORT**

CHECK DATES 01/12/2007 TO 12/28/2007    02/11/2011

**HOLSTEN MANAGEMENT CO - 2835**

PERIOD BEGIN 12/24/2006 PERIOD END 12/22/2007   PAGE   5

| EMPLOYEE NAME<br>EMP ID  S S NO.  RATE | HOURS | GROSS<br>EARNINGS | FEDERAL<br>EIC | OASDI<br>MEDICARE | STATE<br>SDI | LOCAL<br>OTHER | TAXES<br>DEDUCTS | NET PAY<br>CHECK NO |
|---|---|---|---|---|---|---|---|---|
| **HODGES, TERRENCE** | 0.00 | 1199.67 | 49.97 | 74.38 | 29.07 | 0.00 | 170.82 | 0.00 |
| 68  XXX-XX-XXXX  11/30/2007 | | 1354.23 | 0.00 | 17.40 | 0.00 | 0.00 | 1028.85 | DIRDEP |
| E  1 REGULAR | | 1354.23 | | | D C1 CHECKING1 | | 498.43 | |
| E  1P MED125 | | -154.56 | | | D CS CHILD SUPPORT | | 300.00 | |
| | | | | | D G2 GARNISH2 | | 53.01 | |
| | | | | | D G3 CHILD SUPPORT | | 177.41 | |
| **HODGES, TERRENCE** | 0.00 | 1199.67 | 49.97 | 74.38 | 29.07 | 0.00 | 170.82 | 0.00 |
| 68  XXX-XX-XXXX  12/14/2007 | | 1354.23 | 0.00 | 17.40 | 0.00 | 0.00 | 1028.85 | DIRDEP |
| E  1 REGULAR | | 1354.23 | | | D C1 CHECKING1 | | 498.43 | |
| E  1P MED125 | | -154.56 | | | D CS CHILD SUPPORT | | 300.00 | |
| | | | | | D G2 GARNISH2 | | 53.01 | |
| | | | | | D G3 CHILD SUPPORT | | 177.41 | |
| **HODGES, TERRENCE** | 0.00 | 350.00 | 0.00 | 21.70 | 0.00 | 0.00 | 26.78 | 323.22 |
| 68  XXX-XX-XXXX  12/20/2007 | | | 0.00 | 5.08 | 0.00 | 0.00 | 0.00 | 16488 |
| E  B BONUS | | 350.00 | | | | | | |
| **HODGES, TERRENCE** | 0.00 | 1199.67 | 49.97 | 74.38 | 29.07 | 0.00 | 170.82 | 492.06 |
| 68  XXX-XX-XXXX  12/28/2007 | | 1354.23 | 0.00 | 17.40 | 0.00 | 0.00 | 536.79 | 16552 |
| E  1 REGULAR | | 1354.23 | | | D CS CHILD SUPPORT | | 300.00 | |
| E  1P MED125 | | -154.56 | | | D G2 GARNISH2 | | 53.01 | |
| | | | | | D G3 CHILD SUPPORT | | 183.78 | |
| **HODGES, TERRENCE** | 0.00 | 31551.66 | 1287.50 | 1956.19 | 752.28 | 0.00 | 4453.51 | 815.28 |
| EMPLOYEE TOTALS  68 | | 35517.48 | 0.00 | 457.54 | 0.00 | 0.00 | 26282.87 | |
| E  1 REGULAR | | 35167.48 | | | D C1 CHECKING1 | | 16260.22 | |
| E  B BONUS | | 350.00 | | | D CS CHILD SUPPORT | | 4425.07 | |
| E  1P MED125 | | -3965.82 | | | D G1 GARNISH1 | | 1537.60 | |
| | | | | | D G2 GARNISH2 | | 1378.26 | |
| | | | | | D G3 CHILD SUPPORT | | 2681.72 | |

H 0601

**PAYCHEX MAJOR MARKET SERVICES**     PHONE (630)848-1400     FAX (630)836-0500

**COMPENSATION REPORT**  
HOLSTEN MANAGEMENT CO - 2835

CHECK DATES 01/11/2008 TO 12/31/2008-2 02/11/2011  
PERIOD BEGIN 12/23/2007 PERIOD END 12/20/2008 PAGE 1

| EMPLOYEE NAME<br>EMP ID   S S NO.          RATE | HOURS | GROSS<br>EARNINGS | FEDERAL<br>EIC | OASDI<br>MEDICARE | STATE<br>SDI | LOCAL<br>OTHER | TAXES<br>DEDUCTS | NET PAY<br>CHECK NO |
|---|---|---|---|---|---|---|---|---|
| **HODGES, TERRENCE** | 0.00 | 1199.67 | 48.81 | 74.38 | 29.07 | 0.00 | 169.66 | 493.22 |
| 68   XXX-XX-XXXX   01/11/2008 | | 1354.23 | 0.00 | 17.40 | 0.00 | 0.00 | 536.79 | 16593 |
| E   1 REGULAR | | 1354.23 | | | D  CS CHILD SUPPORT | | 300.00 | |
| E   1P MED125 | | -154.56 | | | D  G2 GARNISH2 | | 53.01 | |
| | | | | | D  G3 CHILD SUPPORT | | 183.78 | |
| **HODGES, TERRENCE** | 0.00 | 1199.67 | 48.81 | 74.38 | 29.07 | 0.00 | 169.66 | 523.24 |
| 68   XXX-XX-XXXX   01/25/2008 | | 1354.23 | 0.00 | 17.40 | 0.00 | 0.00 | 506.77 | 16631 |
| E   1 REGULAR | | 1354.23 | | | D  CS CHILD SUPPORT | | 300.00 | |
| E   1P MED125 | | -154.56 | | | D  G2 GARNISH2 | | 53.01 | |
| | | | | | D  G3 CHILD SUPPORT | | 153.76 | |
| **HODGES, TERRENCE** | 0.00 | 1199.67 | 48.81 | 74.38 | 29.07 | 0.00 | 169.66 | 523.24 |
| 68   XXX-XX-XXXX   02/08/2008 | | 1354.23 | 0.00 | 17.40 | 0.00 | 0.00 | 506.77 | 16669 |
| E   1 REGULAR | | 1354.23 | | | D  CS CHILD SUPPORT | | 300.00 | |
| E   1P MED125 | | -154.56 | | | D  G2 GARNISH2 | | 53.01 | |
| | | | | | D  G3 CHILD SUPPORT | | 153.76 | |
| **HODGES, TERRENCE** | 0.00 | 1199.67 | 48.81 | 74.38 | 29.07 | 0.00 | 169.66 | 573.24 |
| 68   XXX-XX-XXXX   02/22/2008 | | 1354.23 | 0.00 | 17.40 | 0.00 | 0.00 | 456.77 | 16706 |
| E   1 REGULAR | | 1354.23 | | | D  CS CHILD SUPPORT | | 250.00 | |
| E   1P MED125 | | -154.56 | | | D  G2 GARNISH2 | | 53.01 | |
| | | | | | D  G3 CHILD SUPPORT | | 153.76 | |
| **HODGES, TERRENCE** | 0.00 | 1199.67 | 48.81 | 74.38 | 29.07 | 0.00 | 169.66 | 573.24 |
| 68   XXX-XX-XXXX   03/07/2008 | | 1354.23 | 0.00 | 17.40 | 0.00 | 0.00 | 456.77 | 16742 |
| E   1 REGULAR | | 1354.23 | | | D  CS CHILD SUPPORT | | 250.00 | |
| E   1P MED125 | | -154.56 | | | D  G2 GARNISH2 | | 53.01 | |
| | | | | | D  G3 CHILD SUPPORT | | 153.76 | |
| **HODGES, TERRENCE** | 0.00 | 1199.67 | 48.81 | 74.38 | 29.07 | 0.00 | 169.66 | 573.24 |
| 68   XXX-XX-XXXX   03/21/2008 | | 1354.23 | 0.00 | 17.40 | 0.00 | 0.00 | 456.77 | 16779 |
| E   1 REGULAR | | 1354.23 | | | D  CS CHILD SUPPORT | | 250.00 | |
| E   1P MED125 | | -154.56 | | | D  G2 GARNISH2 | | 53.01 | |
| | | | | | D  G3 CHILD SUPPORT | | 153.76 | |
| **HODGES, TERRENCE** | 0.00 | 1196.61 | 48.51 | 74.19 | 28.98 | 0.00 | 169.03 | 570.81 |
| 68   XXX-XX-XXXX   04/04/2008 | | 1354.23 | 0.00 | 17.35 | 0.00 | 0.00 | 456.77 | 16818 |
| E   1 REGULAR | | 1354.23 | | | D  CS CHILD SUPPORT | | 250.00 | |
| E   1P MED125 | | -157.62 | | | D  G2 GARNISH2 | | 53.01 | |
| | | | | | D  G3 CHILD SUPPORT | | 153.76 | |

H 0602

PAYCHEX MAJOR MARKET SERVICES     PHONE (630)848-1400     FAX (630)836-0500

**COMPENSATION REPORT**

CHECK DATES 01/11/2008 TO 12/31/2008-2 02/11/2011

HOLSTEN MANAGEMENT CO - 2835

PERIOD BEGIN 12/23/2007 PERIOD END 12/20/2008  PAGE  2

| EMPLOYEE NAME EMP ID  S S NO.  RATE | HOURS | GROSS EARNINGS | FEDERAL EIC | OASDI MEDICARE | STATE SDI | LOCAL OTHER | TAXES DEDUCTS | NET PAY CHECK NO |
|---|---|---|---|---|---|---|---|---|
| **HODGES, TERRENCE** | 0.00 | 1196.61 | 48.51 | 74.19 | 28.98 | 0.00 | 169.03 | 570.81 |
| 68  XXX-XX-XXXX  04/18/2008 | | 1354.23 | 0.00 | 17.35 | 0.00 | 0.00 | 456.77 | 16852 |
| E  1 REGULAR | | 1354.23 | | | D  CS CHILD SUPPORT | | 250.00 | |
| E  1P MED125 | | -157.62 | | | D  G2 GARNISH2 | | 53.01 | |
| | | | | | D  G3 CHILD SUPPORT | | 153.76 | |
| **HODGES, TERRENCE** | 0.00 | 1196.61 | 48.51 | 74.19 | 28.98 | 0.00 | 169.03 | 570.81 |
| 68  XXX-XX-XXXX  05/02/2008 | | 1354.23 | 0.00 | 17.35 | 0.00 | 0.00 | 456.77 | 16892 |
| E  1 REGULAR | | 1354.23 | | | D  CS CHILD SUPPORT | | 250.00 | |
| E  1P MED125 | | -157.62 | | | D  G2 GARNISH2 | | 53.01 | |
| | | | | | D  G3 CHILD SUPPORT | | 153.76 | |
| **HODGES, TERRENCE** | 0.00 | 1196.61 | 48.51 | 74.19 | 28.98 | 0.00 | 169.03 | 570.81 |
| 68  XXX-XX-XXXX  05/16/2008 | | 1354.23 | 0.00 | 17.35 | 0.00 | 0.00 | 456.77 | 16928 |
| E  1 REGULAR | | 1354.23 | | | D  CS CHILD SUPPORT | | 250.00 | |
| E  1P MED125 | | -157.62 | | | D  G2 GARNISH2 | | 53.01 | |
| | | | | | D  G3 CHILD SUPPORT | | 153.76 | |
| **HODGES, TERRENCE** | 0.00 | 1196.61 | 48.51 | 74.19 | 28.98 | 0.00 | 169.03 | 570.81 |
| 68  XXX-XX-XXXX  05/30/2008 | | 1354.23 | 0.00 | 17.35 | 0.00 | 0.00 | 456.77 | 16962 |
| E  1 REGULAR | | 1354.23 | | | D  CS CHILD SUPPORT | | 250.00 | |
| E  1P MED125 | | -157.62 | | | D  G2 GARNISH2 | | 53.01 | |
| | | | | | D  G3 CHILD SUPPORT | | 153.76 | |
| **HODGES, TERRENCE** | 0.00 | 1196.61 | 48.51 | 74.19 | 28.98 | 0.00 | 169.03 | 570.81 |
| 68  XXX-XX-XXXX  06/13/2008 | | 1354.23 | 0.00 | 17.35 | 0.00 | 0.00 | 456.77 | 16997 |
| E  1 REGULAR | | 1354.23 | | | D  CS CHILD SUPPORT | | 250.00 | |
| E  1P MED125 | | -157.62 | | | D  G2 GARNISH2 | | 53.01 | |
| | | | | | D  G3 CHILD SUPPORT | | 153.76 | |
| **HODGES, TERRENCE** | 0.00 | 1354.23 | 66.50 | 83.96 | 33.70 | 0.00 | 203.80 | 1150.43 |
| 68  XXX-XX-XXXX  06/13/2008 | | | 0.00 | 19.64 | 0.00 | 0.00 | 0.00 | 16998 |
| E  1 REGULAR | | 1354.23 | | | | | | |
| **HODGES, TERRENCE** | 0.00 | 1196.61 | 48.51 | 74.19 | 28.98 | 0.00 | 169.03 | 570.81 |
| 68  XXX-XX-XXXX  06/27/2008 | | 1354.23 | 0.00 | 17.35 | 0.00 | 0.00 | 456.77 | 17034 |
| E  1 REGULAR | | 1354.23 | | | D  CS CHILD SUPPORT | | 250.00 | |
| E  1P MED125 | | -157.62 | | | D  G2 GARNISH2 | | 53.01 | |
| | | | | | D  G3 CHILD SUPPORT | | 153.76 | |

H 0603

**COMPENSATION REPORT**        CHECK DATES 01/11/2008 TO 12/31/2008-2 02/11/2011

**HOLSTEN MANAGEMENT CO - 2835**      PERIOD BEGIN 12/23/2007 PERIOD END 12/20/2008   PAGE   3

| EMPLOYEE NAME EMP ID  S S NO.  RATE | HOURS | GROSS EARNINGS | FEDERAL EIC | OASDI MEDICARE | STATE SDI | LOCAL OTHER | TAXES DEDUCTS | NET PAY CHECK NO |
|---|---|---|---|---|---|---|---|---|
| **HODGES, TERRENCE** | 0.00 | 1196.61 | 48.51 | 74.19 | 28.98 | 0.00 | 169.03 | 570.81 |
| 68  XXX-XX-XXXX  07/11/2008 | | 1354.23 | 0.00 | 17.35 | 0.00 | 0.00 | 456.77 | 17070 |
| E  1 REGULAR | | 1354.23 | | | D  CS CHILD SUPPORT | | 250.00 | |
| E  1P MED125 | | -157.62 | | | D  G2 GARNISH2 | | 53.01 | |
| | | | | | D  G3 CHILD SUPPORT | | 153.76 | |
| **HODGES, TERRENCE** | 0.00 | 1196.61 | 48.51 | 74.19 | 28.98 | 0.00 | 169.03 | 570.81 |
| 68  XXX-XX-XXXX  07/24/2008 | | 1354.23 | 0.00 | 17.35 | 0.00 | 0.00 | 456.77 | 17108 |
| E  1 REGULAR | | 1354.23 | | | D  CS CHILD SUPPORT | | 250.00 | |
| E  1P MED125 | | -157.62 | | | D  G2 GARNISH2 | | 53.01 | |
| | | | | | D  G3 CHILD SUPPORT | | 153.76 | |
| **HODGES, TERRENCE** | 0.00 | 1196.61 | 48.51 | 74.19 | 28.98 | 0.00 | 169.03 | 570.81 |
| 68  XXX-XX-XXXX  08/08/2008 | | 1354.23 | 0.00 | 17.35 | 0.00 | 0.00 | 456.77 | 17144 |
| E  1 REGULAR | | 1354.23 | | | D  CS CHILD SUPPORT | | 250.00 | |
| E  1P MED125 | | -157.62 | | | D  G2 GARNISH2 | | 53.01 | |
| | | | | | D  G3 CHILD SUPPORT | | 153.76 | |
| **HODGES, TERRENCE** | 0.00 | 1196.61 | 48.51 | 74.19 | 28.98 | 0.00 | 169.03 | 570.81 |
| 68  XXX-XX-XXXX  08/22/2008 | | 1354.23 | 0.00 | 17.35 | 0.00 | 0.00 | 456.77 | 17183 |
| E  1 REGULAR | | 1354.23 | | | D  CS CHILD SUPPORT | | 250.00 | |
| E  1P MED125 | | -157.62 | | | D  G2 GARNISH2 | | 53.01 | |
| | | | | | D  G3 CHILD SUPPORT | | 153.76 | |
| **HODGES, TERRENCE** | 0.00 | 1196.61 | 48.51 | 74.19 | 28.98 | 0.00 | 169.03 | 570.81 |
| 68  XXX-XX-XXXX  09/05/2008 | | 1354.23 | 0.00 | 17.35 | 0.00 | 0.00 | 456.77 | 17220 |
| E  1 REGULAR | | 1354.23 | | | D  CS CHILD SUPPORT | | 250.00 | |
| E  1P MED125 | | -157.62 | | | D  G2 GARNISH2 | | 53.01 | |
| | | | | | D  G3 CHILD SUPPORT | | 153.76 | |
| **HODGES, TERRENCE** | 0.00 | 1196.61 | 48.51 | 74.19 | 28.98 | 0.00 | 169.03 | 570.81 |
| 68  XXX-XX-XXXX  09/19/2008 | | 1354.23 | 0.00 | 17.35 | 0.00 | 0.00 | 456.77 | 17257 |
| E  1 REGULAR | | 1354.23 | | | D  CS CHILD SUPPORT | | 250.00 | |
| E  1P MED125 | | -157.62 | | | D  G2 GARNISH2 | | 53.01 | |
| | | | | | D  G3 CHILD SUPPORT | | 153.76 | |
| **HODGES, TERRENCE** | 0.00 | 1196.61 | 48.51 | 74.19 | 28.98 | 0.00 | 169.03 | 570.81 |
| 68  XXX-XX-XXXX  10/03/2008 | | 1354.23 | 0.00 | 17.35 | 0.00 | 0.00 | 456.77 | 17288 |
| E  1 REGULAR | | 1354.23 | | | D  CS CHILD SUPPORT | | 250.00 | |
| E  1P MED125 | | -157.62 | | | D  G2 GARNISH2 | | 53.01 | |
| | | | | | D  G3 CHILD SUPPORT | | 153.76 | |

H 0604

**PAYCHEX MAJOR MARKET SERVICES**      PHONE (630)848-1400     FAX (630)836-0500

**COMPENSATION REPORT**       CHECK DATES 01/11/2008 TO 12/31/2008-2 02/11/2011

**HOLSTEN MANAGEMENT CO - 2835**       PERIOD BEGIN 12/23/2007 PERIOD END 12/20/2008    PAGE   4

| EMPLOYEE NAME EMP ID  S S NO.  RATE | HOURS | GROSS EARNINGS | FEDERAL EIC | OASDI MEDICARE | STATE SDI | LOCAL OTHER | TAXES DEDUCTS | NET PAY CHECK NO |
|---|---|---|---|---|---|---|---|---|
| **HODGES, TERRENCE** | 0.00 | 1196.62 | 48.51 | 74.19 | 28.98 | 0.00 | 169.03 | 570.82 |
| 68  XXX-XX-XXXX  10/17/2008 | | 1354.24 | 0.00 | 17.35 | 0.00 | 0.00 | 456.77 | 17316 |
| E  1 REGULAR | | 1354.24 | | | D  CS CHILD SUPPORT | | 250.00 | |
| E  1P MED125 | | -157.62 | | | D  G2 GARNISH2 | | 53.01 | |
| | | | | | D  G3 CHILD SUPPORT | | 153.76 | |
| **HODGES, TERRENCE** | 0.00 | 1196.62 | 48.51 | 74.19 | 28.98 | 0.00 | 169.03 | 570.82 |
| 68  XXX-XX-XXXX  10/31/2008 | | 1354.24 | 0.00 | 17.35 | 0.00 | 0.00 | 456.77 | 17345 |
| E  1 REGULAR | | 1354.24 | | | D  CS CHILD SUPPORT | | 250.00 | |
| E  1P MED125 | | -157.62 | | | D  G2 GARNISH2 | | 53.01 | |
| | | | | | D  G3 CHILD SUPPORT | | 153.76 | |
| **HODGES, TERRENCE** | 0.00 | 1196.62 | 48.51 | 74.19 | 28.98 | 0.00 | 169.03 | 570.82 |
| 68  XXX-XX-XXXX  11/14/2008 | | 1354.24 | 0.00 | 17.35 | 0.00 | 0.00 | 456.77 | 17374 |
| E  1 REGULAR | | 1354.24 | | | D  CS CHILD SUPPORT | | 250.00 | |
| E  1P MED125 | | -157.62 | | | D  G2 GARNISH2 | | 53.01 | |
| | | | | | D  G3 CHILD SUPPORT | | 153.76 | |
| **HODGES, TERRENCE** | 0.00 | 1196.62 | 48.51 | 74.19 | 28.98 | 0.00 | 169.03 | 540.07 |
| 68  XXX-XX-XXXX  11/26/2008 | | 1354.24 | 0.00 | 17.35 | 0.00 | 0.00 | 487.52 | 17407 |
| E  1 REGULAR | | 1354.24 | | | D  CS CHILD SUPPORT | | 250.00 | |
| E  1P MED125 | | -157.62 | | | D  G2 GARNISH2 | | 53.01 | |
| | | | | | D  G3 CHILD SUPPORT | | 184.51 | |
| **HODGES, TERRENCE** | 0.00 | 1196.62 | 48.51 | 74.19 | 28.98 | 0.00 | 169.03 | 540.07 |
| 68  XXX-XX-XXXX  12/12/2008 | | 1354.24 | 0.00 | 17.35 | 0.00 | 0.00 | 487.52 | 17441 |
| E  1 REGULAR | | 1354.24 | | | D  CS CHILD SUPPORT | | 250.00 | |
| E  1P MED125 | | -157.62 | | | D  G2 GARNISH2 | | 53.01 | |
| | | | | | D  G3 CHILD SUPPORT | | 184.51 | |
| **HODGES, TERRENCE** | 0.00 | 1083.38 | 37.18 | 67.17 | 25.58 | 0.00 | 145.64 | 937.74 |
| 68  XXX-XX-XXXX  12/24/2008 | | | 0.00 | 15.71 | 0.00 | 0.00 | 0.00 | 5153 |
| E  1 REGULAR | | 1083.38 | | | | | | MANUAL |
| **HODGES, TERRENCE** | 0.00 | 2708.46 | 269.63 | 167.92 | 74.33 | 0.00 | 551.15 | 2157.31 |
| 68  XXX-XX-XXXX  12/24/2008 | | | 0.00 | 39.27 | 0.00 | 0.00 | 0.00 | 5154 |
| E  1 REGULAR | | 2708.46 | | | | | | MANUAL |
| **HODGES, TERRENCE** | 0.00 | 2031.35 | 168.07 | 125.94 | 54.02 | 0.00 | 377.48 | 1653.87 |
| 68  XXX-XX-XXXX  12/24/2008 | | | 0.00 | 29.45 | 0.00 | 0.00 | 0.00 | 5155 |
| E  1 REGULAR | | 2031.35 | | | | | | MANUAL |

H 0605

**PAYCHEX MAJOR MARKET SERVICES**      PHONE (630)848-1400      FAX (630)836-0500

# COMPENSATION REPORT
## HOLSTEN MANAGEMENT CO - 2835

CHECK DATES 01/11/2008 TO 12/31/2008-2 02/11/2011
PERIOD BEGIN 12/23/2007 PERIOD END 12/20/2008   PAGE   5

| EMPLOYEE NAME<br>EMP ID   S S NO.         RATE | HOURS | GROSS<br>EARNINGS | FEDERAL<br>EIC | OASDI<br>MEDICARE | STATE<br>SDI | LOCAL<br>OTHER | TAXES<br>DEDUCTS | NET PAY<br>CHECK NO |
|---|---|---|---|---|---|---|---|---|
| **HODGES, TERRENCE** | 0.00 | 37111.08 | 1755.93 | 2300.88 | 912.67 | 0.00 | 5507.60 | 19942.71 |
| EMPLOYEE TOTALS    68 | | 41033.22 | 0.00 | 538.12 | 0.00 | 0.00 | 11660.77 | |
| E   1 REGULAR | | 41033.22 | | | D  CS CHILD SUPPORT | | 6400.00 | |
| E   1P MED125 | | -3922.14 | | | D  G2 GARNISH2 | | 1325.25 | |
| | | | | | D  G3 CHILD SUPPORT | | 3935.52 | |

H 0606